Exhibit 2

 **Lex Machina**®

# Epstein Drangel

## Cases

Showing **356** Lex Machina cases with Epstein Drangel as a law firm; pending between 2009-01-01 and 2019-12-04; sorted by most recent docket activity.



## Case List

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Shenzhen Smoore Technology Ltd. v. Anuonuo International Trade Company, et al. | 1:19-cv-09896 | Trademark | S.D.N.Y. | 2019-10-25 | 2019-12-04 | — |
| Poof-Slinky, LLC v. A.S. Plastic Toys Co., Ltd., et al. | 1:19-cv-09399 | Trademark | S.D.N.Y. | 2019-10-10 | 2019-12-04 | — |
| Poof-Slinky, LLC v. 22H et al | 1:19-cv-09402 | Trademark | S.D.N.Y. | 2019-10-10 | 2019-12-04 | — |
| OFF-WHITE LLC v. AIR_JORDAN2, et al. | 1:19-cv-08530 | Trademark | S.D.N.Y. | 2019-09-13 | 2019-12-04 | — |
| SPIN MASTER, LTD. et al. v. ACIPER, et al. | 1:19-cv-06949 | Trademark Patent | S.D.N.Y. | 2019-07-25 | 2019-12-04 | — |
| SPIN MASTER LTD. and SPIN MASTER, INC. v. 18699055609@163.COM, Et. Al. | 1:19-cv-06950 | Copyright Trademark | S.D.N.Y. | 2019-07-25 | 2019-12-04 | — |
| KSF Acquisition Corporation v. Wellnx Life Sciences Inc. et al | 1:19-cv-01145 | Contracts Trademark | S.D.N.Y. | 2019-02-06 | 2019-12-04 | — |
| Ideavillage Products Corp. v. 66668, et al. | 1:18-cv-06850 | Copyright Trademark | S.D.N.Y. | 2018-07-31 | 2019-12-04 | — |
| POOF-SLINKY, LLC v. 7HK8918, et al. | 1:19-cv-09397 | Trademark | S.D.N.Y. | 2019-10-10 | 2019-12-03 | — |
| Poof-Slinky, LLC v. Marvel et al | 1:19-cv-09403 | Trademark | S.D.N.Y. | 2019-10-10 | 2019-12-03 | — |
| Smart Study Co., LTD. v. Happy House NYC, Inc. | 1:19-cv-09791 | Copyright | S.D.N.Y. | 2019-10-23 | 2019-12-03 | — |
| Smart Study Co., LTD. v. Krimson Product Inc. | 1:19-cv-09747 | Copyright | S.D.N.Y. | 2019-10-22 | 2019-12-03 | — |
| Diesel S.p.A. et al v. Diesel Power Gear, LLC | 1:19-cv-09308 | Trademark | S.D.N.Y. | 2019-10-08 | 2019-12-03 | — |
| WOW VIRTUAL REALITY, INC. v. 1737515714, et al. | 1:19-cv-05476 | Trademark | S.D.N.Y. | 2019-06-12 | 2019-12-03 | — |
| WOW VIRTUAL REALITY, INC. v. MINERAL_SG, et al. | 1:19-cv-05478 | Trademark | S.D.N.Y. | 2019-06-12 | 2019-12-03 | — |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| SPIN MASTER LTD. and SPIN MASTER, INC. v. ALVY, et al. | 1:19-cv-03452 | Copyright Trademark | S.D.N.Y. | 2019-04-18 | 2019-12-03 | — |
| Downing v. Tappan Zee Constructors, LLC et al | 7:16-cv-01114 | Torts | S.D.N.Y. | 2016-02-12 | 2019-12-03 | — |
| IDEAVILLAGE PRODUCTS CORP. v. 001XIAOPUZI et al. | 1:19-cv-09160 | Copyright Trademark | S.D.N.Y. | 2019-10-03 | 2019-12-02 | — |
| SMART STUDY CO., LTD. v. 08ZHANGXIAOQIN et.al. | 1:19-cv-07729 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2019-12-02 | — |
| OFF-WHITE LLC v. BAODING SPRINGRU TRADE CO., LTD., et al. | 1:19-cv-00674 | Trademark | S.D.N.Y. | 2019-01-23 | 2019-12-02 | — |
| Ramapo Local Development Corporation v. Philadelphia Indemnity Insurance Company | 7:19-cv-02502 | Insurance | S.D.N.Y. | 2019-03-20 | 2019-12-01 | — |
| Smart Study Co., LTD. v. Jia Hua Trading Inc | 1:19-cv-09742 | Copyright | S.D.N.Y. | 2019-10-22 | 2019-11-27 | — |
| Smart Study Co., Ltd. v. Neway Import, Inc. et al | 4:19-cv-04020 | Copyright Trademark | S.D.Tex. | 2019-10-15 | 2019-11-27 | — |
| Smart Study Co., Ltd. v. Expo Trading Corp. et al | 4:19-cv-04019 | Copyright | S.D.Tex. | 2019-10-15 | 2019-11-27 | — |
| Smart Study Co., LTD. v. -Supermom Store et al. | 1:19-cv-07726 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2019-11-27 | — |
| Off-White LLC v. Alins, et al. | 1:19-cv-09593 | Trademark | S.D.N.Y. | 2019-10-17 | 2019-11-26 | — |
| SHENZHEN SMOORE TECHNOLOGY LTD. v. A253481482 et al. | 1:19-cv-09895 | Trademark | S.D.N.Y. | 2019-10-25 | 2019-11-26 | — |
| Allstar Marketing Group, LLC v. 329620855 store et al. | 1:19-cv-05029 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2019-11-26 | — |
| Ideavillage Products Corp. v. 60676 et al | 1:19-cv-06478 | Copyright Trademark | S.D.N.Y. | 2019-07-12 | 2019-11-26 | — |
| OffWhite Productions LLC v. Off---White LLC | 1:19-cv-06267 | Trademark | S.D.N.Y. | 2019-07-07 | 2019-11-26 | — |

356 Lex Machina cases for Epstein Drangel

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Harleysville Insurance Company of New York v. 12 East 88th LLC et al. | 1:18-cv-12248 | Insurance | S.D.N.Y. | 2018-12-27 | 2019-11-26 | — |
| Allstar Marketing Group, LLC. v. Adfaderal et al | 1:19-cv-05022 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2019-11-25 | — |
| Allstar Marketing Group, LLC. v. Angle QQ baby Store et al | 1:19-cv-05028 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2019-11-25 | — |
| OFF-WHITE LLC v. ALI JR, et al. | 1:19-cv-01775 | Trademark | S.D.N.Y. | 2019-02-26 | 2019-11-25 | — |
| Poof-Slinky, LLC v. AdaAda, et al. | 1:19-cv-09400 | Trademark | S.D.N.Y. | 2019-10-10 | 2019-11-22 | — |
| IDEAVILLAGE PRODUCTS CORP. v. ABC789456, et al. | 1:18-cv-02962 | Copyright Trademark | S.D.N.Y. | 2018-04-04 | 2019-11-22 | 2019-05-01 |
| OFF-WHITE LLC v. ^_^WARM HOUSE^_^ STORE, et al. | 1:17-cv-08872 | Trademark | S.D.N.Y. | 2017-11-14 | 2019-11-22 | — |
| Skyrocket LLC v. Royal Deluxe Accessories LLC | 1:19-cv-05122 | Copyright | S.D.N.Y. | 2019-05-31 | 2019-11-20 | 2019-10-24 |
| Laserwave Graphics, Inc. v. Best Case and Accessories, Inc. et al | 1:19-cv-04957 | Copyright Contracts | E.D.N.Y. | 2019-08-29 | 2019-11-19 | — |
| Mattel, Inc. v. Betterlover, et al., | 1:18-cv-11644 | Copyright Trademark | S.D.N.Y. | 2018-12-13 | 2019-11-19 | — |
| Allstar Marketing Group, LLC v. Lao er Shop, et al. | 1:19-cv-05032 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2019-11-18 | — |
| Allstar Marketing Group LLC. v. Activate2011store et al | 1:19-cv-04204 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2019-11-18 | — |
| Iconix Brand Group, Inc. et al v. Roc Nation Apparel Group, LLC et al | 1:17-cv-03096 | Contracts Trademark | S.D.N.Y. | 2017-04-27 | 2019-11-18 | 2019-11-12 |
| OFF-WHITE LLC v. 5HK5584, et al. | 1:19-cv-00672 | Trademark | S.D.N.Y. | 2019-01-23 | 2019-11-15 | — |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Off-White LLC. v. Adagio et al. | 1:19-cv-00676 | Trademark | S.D.N.Y. | 2019-01-23 | 2019-11-15 | — |
| Mattel, Inc. v. AnimeFun Store, et al. | 1:18-cv-08824 | Copyright Trademark | S.D.N.Y. | 2018-09-27 | 2019-11-15 | — |
| Spin Master Ltd. v. Royal Deluxe Accessories LLC et al | 1:19-cv-05116 | Copyright | S.D.N.Y. | 2019-05-31 | 2019-11-14 | 2019-10-10 |
| Knox v. John Varvatos Enterprises, Inc. | 1:17-cv-00772 | Employment | S.D.N.Y. | 2017-02-01 | 2019-11-14 | — |
| IDEAVILLAGE PRODUCTS CORP v. 1SUPERBEST1, et al. | 1:19-cv-06475 | Copyright Trademark | S.D.N.Y. | 2019-07-12 | 2019-11-13 | — |
| Beverly Hills Teddy Bear Company v. Royal Deluxe Accessories LLC | 1:19-cv-05128 | Copyright | S.D.N.Y. | 2019-05-31 | 2019-11-13 | 2019-11-12 |
| GOLDEN GOOSE DELUXE BRAND d/b/a GOLDEN GOOSE SPA v. AIERBUSHE, et al. | 1:19-cv-02518 | Trademark | S.D.N.Y. | 2019-03-21 | 2019-11-13 | — |
| IDEAVILLAGE PRODUCTS CORP. v 711 MARKET ET AL | 1:18-cv-07832 | Copyright Trademark | S.D.N.Y. | 2018-08-28 | 2019-11-13 | 2018-12-12 |
| WILLIAM MARK CORPORATION v. 1&CC, et al. | 1:18-cv-03889 | Copyright Trademark | S.D.N.Y. | 2018-05-01 | 2019-11-13 | 2019-09-12 |
| Wow Virtual Reality, Inc. v. BIENBEST, et al | 1:18-cv-03305 | Trademark | S.D.N.Y. | 2018-04-16 | 2019-11-13 | 2019-04-01 |
| Wow Virtual Reality Inc. v. Alwaysfaith International Trade Co., Ltd.(Huizhou)et al | 1:19-cv-05475 | Trademark | S.D.N.Y. | 2019-06-12 | 2019-11-12 | — |
| Spin Master LTD. v. 21CCN | 1:18-cv-11086 | Copyright Trademark | S.D.N.Y. | 2018-11-28 | 2019-11-12 | 2019-09-06 |
| Mattel, Inc. v. 86755 et. al. | 1:18-cv-08825 | Copyright Trademark | S.D.N.Y. | 2018-09-26 | 2019-11-12 | — |
| ALLSTAR MARKETING GROUP v. 24X7, et al. | 1:18-cv-09043 | Copyright Trademark | S.D.N.Y. | 2018-10-03 | 2019-11-12 | 2019-08-01 |
| Wow Virtual Reality, Inc. v. 2013*passionate, et al. | 1:18-cv-08071 | Trademark | S.D.N.Y. | 2018-09-05 | 2019-11-12 | — |

356 Lex Machina cases for Epstein Drangel

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Ideavillage Products Corp. v. Aarhus et al. | 1:18-cv-02739 | Copyright Trademark | S.D.N.Y. | 2018-03-28 | 2019-11-12 | 2019-06-25 |
| Wowwee Group Limited, et al. v. Meirly, et al. | 1:18-cv-00706 | Copyright Trademark | S.D.N.Y. | 2018-01-26 | 2019-11-12 | — |
| GOLDEN GOOSE DELUXE BRAND d/b/a GOLDEN GOOSE SPA v. AADCT OFFICIAL STORE, et al. | 1:19-cv-02521 | Trademark | S.D.N.Y. | 2019-03-21 | 2019-11-08 | — |
| IDEAVILLAGE PRODUCTS CORP. v. SHENZHEN CITY POLY HUI FOREIGN TRADE CO., LTD. D/B/A A_BRILLIANT, et al. | 1:17-cv-08704 | Copyright Trademark | S.D.N.Y. | 2017-11-09 | 2019-11-07 | — |
| Beverly Hills Teddy Bear Company v. Best Brands Consumer Products, Inc. et al | 1:19-cv-03766 | Copyright | S.D.N.Y. | 2019-04-26 | 2019-11-06 | — |
| Allstar Marketing Group, LLC. v. bigbigdream320 et al | 1:19-cv-03182 | Copyright Trademark | S.D.N.Y. | 2019-04-10 | 2019-11-06 | — |
| AllStar Marketing Group, LLC. v. 178623 et al. | 1:19-cv-03186 | Copyright Trademark | S.D.N.Y. | 2019-04-10 | 2019-11-06 | — |
| AllStar Marketing Group, LLC. v. 123 Beads Store et al. | 1:19-cv-03184 | Copyright Trademark | S.D.N.Y. | 2019-04-10 | 2019-11-06 | — |
| Idea Village Products Corp. v. 123LOPF//V, et al | 1:19-cv-09159 | Copyright Trademark | S.D.N.Y. | 2019-10-03 | 2019-11-05 | — |
| Ideavillage Products Corp v. ACCECITY2018 et al | 1:19-cv-06476 | Copyright Trademark | S.D.N.Y. | 2019-07-12 | 2019-11-04 | — |
| ABC v. DEF | 1:19-cv-07727 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2019-10-31 | — |
| VINCE, LLC v. SGJ-EXPECS TECHNOLOGY, et al. | 1:19-cv-04370 | Trademark | S.D.N.Y. | 2019-05-14 | 2019-10-31 | 2019-10-31 |
| Rovio Entertainment LTD v. Mary Mkhitaryan et al | 2:19-cv-05401 | Trademark | C.D.Cal. | 2019-06-20 | 2019-10-31 | 2019-10-30 |
| Mieh, Inc. v. Tekno Products, Inc. et al | 1:19-cv-00178 | Copyright | S.D.N.Y. | 2019-01-07 | 2019-10-31 | — |

356 Lex Machina cases for Epstein Drangel

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| | | Patent | | | | |
| Alstar Marketing Group LLC. v. Leams babyshop. et al | 1:19-cv-04211 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2019-10-29 | — |
| Allstar Marketing Group LLC. v. Alice wonder Household (Shanghai) Co. Ltd. et al | 1:19-cv-04208 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2019-10-29 | — |
| GOLDEN GOOSE DELUXE BRAND d/b/a GOLDEN GOOSE SPA v. ACEBRANDSHOES, et al. | 1:19-cv-02524 | Trademark | S.D.N.Y. | 2019-03-21 | 2019-10-29 | — |
| Ideavillage Products Corp. v. 1yuyan1 et al. | 1:18-cv-10000 | Copyright Trademark | S.D.N.Y. | 2018-10-30 | 2019-10-29 | — |
| Pansini et al v. Fireman's Fund Insurance Company | 7:17-cv-00040 | Insurance | S.D.N.Y. | 2017-01-04 | 2019-10-23 | 2019-10-23 |
| Allstar Marketing Group LLC. v. 545756338 et al | 1:19-cv-04209 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2019-10-18 | — |
| St Andrews Links Limited v. Gilfin International Limited et al | 3:18-cv-02131 | Trademark | N.D.Cal. | 2018-04-09 | 2019-10-17 | 2019-10-17 |
| Mattel, Inc. v 2012SHININGROOM2012, et al. | 1:18-cv-11648 | Copyright Trademark | S.D.N.Y. | 2018-12-13 | 2019-10-16 | — |
| All Star Marketing Group, LLC v. 158, et al | 1:18-cv-04101 | Copyright Trademark | S.D.N.Y. | 2018-05-08 | 2019-10-15 | 2019-03-12 |
| OFF-WHITE LLC v. 2019CHEAPJORDAN.COM, et al. | 1:19-cv-08531 | Trademark | S.D.N.Y. | 2019-09-13 | 2019-10-09 | — |
| Spin Master LTD. et al. v. Amy & Benton Toys and Gifts, CO. LTD. et al. | 1:17-cv-05845 | Copyright Trademark | S.D.N.Y. | 2017-08-02 | 2019-10-08 | — |
| Everite Transworld Limited et al v. Mieh, Inc. | 1:19-cv-00678 | Contracts Patent | N.D.Ill. | 2019-02-01 | 2019-10-07 | — |
| Mattel, Inc. v. Uenjoy Limited Liability Company et al | 1:18-cv-07896 | Trademark | S.D.N.Y. | 2018-08-29 | 2019-10-04 | — |

## Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| SKYROCKET, LLC v. 5ATOY STORE et al. | 1:18-cv-11280 | Copyright Trademark | S.D.N.Y. | 2018-12-04 | 2019-09-30 | — |
| ABC v. DEF | 1:19-cv-07725 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2019-09-25 | — |
| SMART STUDY CO., LTD. v. AALUO et.al. | 1:19-cv-07728 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2019-09-25 | — |
| Mattel, Inc. v. 2013CheapBuy et al. | 1:18-cv-11647 | Copyright Trademark | S.D.N.Y. | 2018-12-13 | 2019-09-19 | — |
| SPIN MASTER LTD. and SPIN MASTER, INC. v. ONE LIFE PTE. LTD., et al. | 1:19-cv-04202 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2019-09-16 | 2019-08-20 |
| WowWee Group Limited et al. v. Aaiwa Electronic Technology Co., LTD. et al. | 1:17-cv-07969 | Copyright Trademark | S.D.N.Y. | 2017-10-17 | 2019-09-16 | 2019-08-22 |
| TANJONG v. BENEFIT COSMETICS BOUTIQUE et al | 3:18-cv-15358 | Product Liability | D.N.J. | 2018-10-26 | 2019-09-13 | — |
| Intenze Products, Inc. v. Dead Man Supplies Corp. et al | 8:15-cv-01074 | Copyright Trademark | M.D.Fla. | 2015-05-04 | 2019-09-06 | 2016-12-07 |
| Solar Junction Corporation v. IQE PLC | 1:18-cv-02564 | Contracts | S.D.N.Y. | 2018-03-22 | 2019-09-04 | — |
| Solar Junction Corporation v. Chung et al | 1:17-cv-09478 | Trade Secret Contracts | S.D.N.Y. | 2017-12-04 | 2019-09-04 | — |
| CJ Products, LLC v. International Kreative Kids, Inc. et al | 2:10-cv-08332 | Copyright Contracts | C.D.Cal. | 2010-11-03 | 2019-09-03 | 2011-03-22 |
| WILLIAM MARK CORPORATION v. 1104520362, et al. | 1:18-cv-06715 | Copyright Trademark | S.D.N.Y. | 2018-07-26 | 2019-08-29 | 2019-07-29 |
| MATTEL, INC. v. AARON'S FASHION STORE, et al. | 1:18-cv-10437 | Copyright | S.D.N.Y. | 2018-11-09 | 2019-08-28 | 2019-03-27 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| | | Trademark | | | | |
| Moose Toys Pty Ltd et al. v. 963 et al. | 1:18-cv-02187 | Copyright Trademark | S.D.N.Y. | 2018-03-12 | 2019-08-28 | 2019-02-06 |
| Helly Hansen AS v. Off-White LLC, et al | 1:18-cv-04755 | Trademark | N.D.Ill. | 2018-07-11 | 2019-08-27 | — |
| Spin Master Ltd. et al. v. 13385184960@163.com et al. | 1:18-cv-10524 | Copyright Trademark | S.D.N.Y. | 2018-11-13 | 2019-08-26 | — |
| Intenze Products, Inc. v. 1586 et al | 1:18-cv-04611 | Copyright Trademark | S.D.N.Y. | 2018-05-24 | 2019-08-22 | 2019-08-22 |
| HDMI Licensing Administrator, Inc. v. Chungshin Technology Group Co., Ltd. | 4:19-cv-00057 | Contracts Trademark | N.D.Cal. | 2019-01-04 | 2019-08-21 | — |
| 159 Willoughby I, LP v. Travelers Excess and Surplus Lines Company | 1:18-cv-00521 | Insurance | E.D.N.Y. | 2018-01-25 | 2019-08-20 | 2019-08-20 |
| Moose Toys Pty LTD et al. v. 5.29864 et al. | 1:18-cv-08479 | Copyright Trademark | S.D.N.Y. | 2018-09-18 | 2019-08-19 | 2019-08-19 |
| Skyrocket, LLC d/b/a Skyrocket Toys LLC v. 2791383638 et al. | 1:18-cv-11279 | Copyright Trademark | S.D.N.Y. | 2018-12-04 | 2019-08-09 | — |
| IDEAVILLAGE PRODUCTS CORP. v. LONGTENG, et al. | 1:18-cv-07329 | Copyright Trademark | S.D.N.Y. | 2018-08-14 | 2019-08-09 | — |
| Home Box Office, Inc. v. ooShirts Inc. | 1:18-cv-04645 | Copyright Trademark | S.D.N.Y. | 2018-05-25 | 2019-07-29 | 2018-11-15 |
| Off-White LLC v. Rastaclat LLC, et al | 2:19-cv-03518 | Trademark | C.D.Cal. | 2019-04-29 | 2019-07-25 | 2019-07-24 |
| MATTEL, INC. v. 276470, et al. | 1:18-cv-10440 | Copyright Trademark | S.D.N.Y. | 2018-11-09 | 2019-07-18 | 2019-07-18 |
| WowWee Group Limited, et al v. A249345157, et al. | 1:17-cv-09358 | Copyright | S.D.N.Y. | 2017-11-29 | 2019-07-18 | 2018-11-07 |

356 Lex Machina cases for Epstein Drangel

## Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| | | Trademark | | | | |
| Ontel Products Corporation v. Auto Mall, et al | 1:17-cv-05190 | Copyright Trademark | S.D.N.Y. | 2017-07-10 | 2019-07-18 | 2017-11-27 |
| Ideavillage Products Corp. v. Selah Rosa Inc. et al | 1:18-cv-11692 | Copyright Trademark Contracts | S.D.N.Y. | 2018-12-13 | 2019-07-17 | 2019-07-17 |
| MATTEL, INC. v. 1622758984, et al. | 1:18-cv-08821 | Copyright Trademark | S.D.N.Y. | 2018-09-26 | 2019-07-12 | — |
| Nationwide Sales and Services Inc. et al v. Envirocare Technologies International, LTD et al | 2:16-cv-06617 | Trade Secret Contracts Patent | E.D.N.Y. | 2016-11-30 | 2019-07-11 | 2019-04-11 |
| Rovio Entertainment Ltd. and Rovio Animation Oy v. Angel Baby Factory d/b/a Angelbaby_Factory, et al. | 1:17-cv-01840 | Copyright Trademark | S.D.N.Y. | 2017-03-13 | 2019-07-10 | 2018-02-09 |
| Mattel, Inc. v. 1994_Honeymoon, et al | 1:18-cv-10427 | Copyright Trademark | S.D.N.Y. | 2018-11-09 | 2019-06-28 | 2019-04-02 |
| MOOSE TOYS PTY LTD, et al. v. ADDITION, et al. | 1:18-cv-09262 | Copyright Trademark | S.D.N.Y. | 2018-10-10 | 2019-06-24 | — |
| JLM Couture, Inc. v. Impression Bridal, Inc. et al | 1:17-cv-04246 | Copyright Trademark | S.D.N.Y. | 2017-06-06 | 2019-06-18 | 2019-01-28 |
| WOWWEE GROUP LIMITED, et al. v. HAOQIN, et al. | 1:17-cv-09893 | Copyright Trademark | S.D.N.Y. | 2017-12-19 | 2019-06-13 | 2019-03-22 |
| PAINT ZOOM, LLC v. CHANGSHA GUMENG MACHINERY STORE, et al. | 1:18-cv-00153 | Copyright Trademark | S.D.N.Y. | 2018-01-09 | 2019-06-07 | 2019-06-03 |
| ALLSTAR MARKETING GROUP, LLC v. Chenfang et al. | 1:18-cv-12098 | Copyright | S.D.N.Y. | 2018-12-21 | 2019-05-29 | 2019-05-29 |

356 Lex Machina cases for Epstein Drangel

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| | | Trademark | | | | |
| WOW Virtual Reality, Inc. v. 740452063 et al. | 1:18-cv-03618 | Trademark | S.D.N.Y. | 2018-04-24 | 2019-05-23 | 2019-05-23 |
| Off-White LLC. v. Amazon001, et al | 1:19-cv-02067 | Trademark | S.D.N.Y. | 2019-03-06 | 2019-05-22 | 2019-05-17 |
| IDEAVILLAGE PRODUCTS CORP. v. 207058772, et al. | 1:18-cv-06512 | Copyright Trademark | S.D.N.Y. | 2018-07-19 | 2019-05-16 | — |
| OFF-WHITE LLC v. A445995685, et al. | 1:18-cv-02099 | Trademark | S.D.N.Y. | 2018-03-08 | 2019-05-07 | 2019-05-03 |
| William Mark Corporation v. Cloud Commerce Systems Limited | 1:19-cv-00765 | Copyright Trademark | S.D.N.Y. | 2019-01-25 | 2019-04-30 | 2019-04-29 |
| WowWee Group Limited et al v. Cloud Commerce Systems Limited | 1:19-cv-00256 | Copyright Trademark | S.D.N.Y. | 2019-01-09 | 2019-04-30 | 2019-04-29 |
| Beverly Hills Teddy Bear Company v. Cloud Commerce Systems Limited | 1:19-cv-00770 | Copyright | S.D.N.Y. | 2019-01-25 | 2019-04-29 | 2019-04-11 |
| Skyrocket LLC v. Cloud Commerce Systems Limited | 1:19-cv-00284 | Copyright Trademark | S.D.N.Y. | 2019-01-10 | 2019-04-29 | 2019-04-11 |
| Spirit Clothing Company v. Palm Angels S.r.l. et al | 2:18-cv-03258 | Trademark | C.D.Cal. | 2018-04-18 | 2019-04-22 | 2019-04-22 |
| Ideavillage Products Corp. v. OhmyGod 1 et al. | 1:18-cv-09999 | Copyright Trademark | S.D.N.Y. | 2018-10-30 | 2019-04-15 | — |
| Beverly Hills Teddy Bear Co. v. Michael and Michelle Enterprise, Inc. | 2:19-cv-00788 | Copyright | C.D.Cal. | 2019-02-01 | 2019-04-12 | 2019-04-12 |
| Moose Enterprise Pty Ltd., et al v. Guangzhou Junwei Trading Company, et al | 1:17-cv-02561 | Copyright Trademark | S.D.N.Y. | 2017-04-10 | 2019-04-01 | 2019-04-01 |
| Candy People LLC v. Dalecarlia Chocolates AB | 3:17-cv-02085 | Trademark | N.D.Tex. | 2017-08-07 | 2019-03-29 | 2019-03-29 |
| Off-White LLC v. 6014350 et al. | 1:18-cv-05322 | Trademark | S.D.N.Y. | 2018-06-13 | 2019-03-28 | — |
| Spin Master Ltd. v. 158, et al | 1:18-cv-01774 | Copyright | S.D.N.Y. | 2018-02-27 | 2019-03-28 | — |

356 Lex Machina cases for Epstein Drangel

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| | | Trademark | | | | |
| Ideavillage Products Corp. v. Dongguan Shipai Loofah Sponge Commodity Factory d/b/a Bathing Shop Store, et al. | 1:18-cv-00901 | Trademark | S.D.N.Y. | 2018-02-01 | 2019-03-28 | — |
| Spin Master Ltd. v. Alisy, et al. | 1:18-cv-00543 | Copyright Trademark | S.D.N.Y. | 2018-01-22 | 2019-03-28 | — |
| JLM Couture, Inc. v. Aimibridal, et al. | 1:18-cv-01565 | Copyright Trademark | S.D.N.Y. | 2018-02-21 | 2019-03-15 | 2018-06-07 |
| Off-White LLC v. Breukelyn Threads, LLC | 1:18-cv-11349 | Trademark | S.D.N.Y. | 2018-12-05 | 2019-03-11 | 2019-03-08 |
| Arnold and Richter Cine Technik GmbH and Co. Betriebs KG v. Skypanels, Inc. | 2:17-cv-07605 | Trademark | C.D.Cal. | 2017-10-17 | 2019-03-04 | 2018-09-26 |
| DAMA SpA. v. Maui & Sons | 1:17-cv-09910 | Contracts Trademark | S.D.N.Y. | 2017-12-19 | 2019-02-27 | 2018-10-04 |
| WowWee Group Limited et al v. S&N Enterprises, Inc. of Virginia et al | 3:18-cv-00665 | Copyright Trademark | E.D.Va. | 2018-09-28 | 2019-02-25 | 2019-02-25 |
| S&N Enterprises, Inc. Of Virginia v. Wowwee Usa, Inc. et al | 3:18-cv-02255 | Copyright Trademark | S.D.Cal. | 2018-09-27 | 2019-02-20 | 2018-11-30 |
| Tapestry, Inc. et al. v. baoqingtianff et al. | 1:18-cv-07650 | Trademark | S.D.N.Y. | 2018-08-22 | 2019-01-30 | 2019-01-08 |
| Zone 8 Media Ltd v. Magsam | 1:18-cv-08666 | Copyright Contracts | S.D.N.Y. | 2018-09-21 | 2019-01-28 | 2019-01-28 |
| IDEAVILLAGE PRODUCTS CORP. v. 29SHYANS2012, et al. | 1:18-cv-06266 | Copyright Trademark | S.D.N.Y. | 2018-07-11 | 2019-01-25 | 2018-11-26 |
| Interactive Play Devices, LLC v. Target Corporation | 2:17-cv-00625 | Patent | E.D.Tex. | 2017-08-31 | 2019-01-02 | 2018-12-28 |
| EVERBRITE, LLC v. ONTEL PRODUCTS CORPORATION et al | 2:16-cv-04180 | Trademark | D.N.J. | 2016-07-11 | 2018-12-19 | 2018-12-19 |
| Shah Corporation 2 Limited et al v. HMH Development LLC | 1:18-cv-05658 | Trademark | S.D.N.Y. | 2018-06-21 | 2018-12-04 | 2018-12-04 |

356 Lex Machina cases for Epstein Drangel

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| WowWee Group Limited et al v. Buehler Food Markets, Inc. et al | 1:18-cv-04366 | Copyright Trademark | S.D.N.Y. | 2018-05-16 | 2018-11-08 | 2018-09-27 |
| Global Merchandising Services Ltd. v. SunFrog, LLC | 1:17-cv-10154 | Trademark | S.D.N.Y. | 2017-12-28 | 2018-10-22 | 2018-09-21 |
| WowWee Group Limited et al v. DNA Distributors, Inc. et al | 1:18-cv-03106 | Copyright Trademark | S.D.N.Y. | 2018-04-09 | 2018-10-15 | 2018-10-15 |
| Spin Master Ltd. and Spin Master, Inc. v. Alan Yuan's Store, et al. | 1:17-cv-07422 | Copyright Trademark | S.D.N.Y. | 2017-09-28 | 2018-09-19 | 2018-07-12 |
| Allstar Marketing v._GB Housewear Store, et al. | 1:17-cv-07596 | Copyright Trademark | S.D.N.Y. | 2017-10-04 | 2018-09-11 | 2018-07-09 |
| HICKIES, Inc. v. Shop1668638 Store et al. | 1:17-cv-09101 | Copyright Trademark | S.D.N.Y. | 2017-11-21 | 2018-09-10 | 2018-05-24 |
| ROVIO ENTERTAINMENT LTD. and ROVIO ANIMATION OY v. BEST BABY AND KID STORE, et al. | 1:17-cv-04884 | Copyright Trademark | S.D.N.Y. | 2017-06-28 | 2018-08-30 | 2018-06-28 |
| Ideavillage Products Corp. v. Bling Boutique Store, et al. | 1:16-cv-09039 | Copyright Trademark | S.D.N.Y. | 2016-11-21 | 2018-08-30 | 2018-07-24 |
| WowWee Group Limited et al v. Cowboy Wholesale Corp. et al | 1:17-cv-09090 | Copyright Trademark | S.D.N.Y. | 2017-11-20 | 2018-08-23 | 2018-08-23 |
| Zenga, Inc v. Rafaello and Company, Inc., et al | 2:17-cv-03797 | Copyright Trademark Contracts | C.D.Cal. | 2017-05-19 | 2018-07-24 | 2018-06-13 |
| WOWWEE GROUP LIMITED, et al. v. SOLAR TRADING INC. and HOME BAY TRADING, CORP. | 1:17-cv-09374 | Copyright Trademark | S.D.N.Y. | 2017-11-30 | 2018-07-12 | 2018-03-22 |
| Famous Music LLC v. Ideavillage Products Corporation | 1:17-cv-05980 | Copyright | S.D.N.Y. | 2017-08-08 | 2018-06-15 | 2018-05-16 |

356 Lex Machina cases for Epstein Drangel

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| International Diamond Importers, Inc. v. Twin Stars Jewelry Group, LLC et al | 1:15-cv-09265 | Copyright Trademark | S.D.N.Y. | 2015-11-24 | 2018-06-15 | 2018-04-18 |
| Hussey v. Devgan et al | 1:17-cv-07711 | Copyright | S.D.N.Y. | 2017-10-09 | 2018-05-17 | 2018-04-03 |
| ONTEL PRODUCTS CORPORATION v. AIRBRUSHPAINTING MAKEUP STORE, et al. | 1:17-cv-00871 | Copyright Trademark | S.D.N.Y. | 2017-02-06 | 2018-05-10 | 2018-06-30 |
| WowWee Group Limited et al v. Diverse Marketing Enterprises Ltd. et al | 1:18-cv-01438 | Copyright Trademark | S.D.N.Y. | 2018-02-16 | 2018-04-06 | 2018-04-05 |
| Idea Village Products Corp. v. Dongguan Opete Yoga Wear Manufacturer Co., LTD. et al. | 1:17-cv-09099 | Copyright Trademark | S.D.N.Y. | 2017-11-21 | 2018-04-03 | 2018-03-02 |
| WowWee Group Limited et al v. ACI Group USA Inc. et al | 1:18-cv-00460 | Copyright Trademark | S.D.N.Y. | 2018-01-18 | 2018-03-20 | 2018-03-19 |
| Ideavillage Products Corp. v. Chinafocus et al | 1:17-cv-03894 | Copyright Trademark | S.D.N.Y. | 2017-05-23 | 2018-03-09 | 2018-02-09 |
| Intenze Products, Inc. v. Charm Color Company et al | 1:13-cv-08385 | Copyright Trademark | S.D.N.Y. | 2013-11-25 | 2018-02-15 | 2015-01-08 |
| Pixsy Inc. et al v. CGI Communications, Inc. | 1:16-cv-00925 | Copyright Trademark | W.D.Tex. | 2016-08-02 | 2018-02-14 | 2017-03-16 |
| LHF Productions, Inc. v. Doe - 47.16.121.183 et al | 1:16-cv-02114 | Copyright | E.D.N.Y. | 2016-04-28 | 2018-02-06 | 2018-02-02 |
| Buscemi, LLC v. Styleline Studios International Ltd. et al | 1:17-cv-03971 | Patent | S.D.N.Y. | 2017-05-25 | 2018-01-30 | 2018-01-10 |
| INVENTEL PRODUCTS, LLC v. VO | 2:17-cv-01463 | Trademark | D.N.J. | 2017-03-03 | 2017-12-08 | 2017-11-08 |
| International Diamond Importers, Inc. et al v. Med Art, Inc. et al | 1:15-cv-04045 | Copyright Trademark | S.D.N.Y. | 2015-05-27 | 2017-10-16 | 2017-10-13 |
| BioPure Healing Products, LLC v. WellNX Life Sciences, Inc | 2:17-cv-00470 | Trademark | W.D.Wash. | 2017-03-23 | 2017-10-04 | 2017-10-03 |

356 Lex Machina cases for Epstein Drangel

Lex Machina®

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| Spin Master Ltd. v. Maxima Wearable Tech LLC et al | 1:17-cv-05422 | Trademark Patent | S.D.N.Y. | 2017-07-18 | 2017-09-25 | 2017-09-25 |
| KSF ACQUISITION CORPORATION v. WELLNX LIFE SCIENCES INC., et al. | 1:17-cv-01161 | Contracts Trademark | S.D.N.Y. | 2017-02-15 | 2017-09-21 | 2017-09-20 |
| Tristar Products, Inc. v. Novel Brands LLC | 1:17-cv-05602 | Patent | D.N.J. | 2017-08-01 | 2017-09-20 | 2017-09-20 |
| Vandal-A Industries, Inc. v. Foot Locker, Inc. et al | 1:17-cv-04318 | Trademark | S.D.N.Y. | 2017-06-08 | 2017-09-01 | 2017-08-31 |
| International Diamond Importers, Inc. v. X Jewelry Inc. | 1:17-cv-00728 | Copyright Trademark | S.D.N.Y. | 2017-01-31 | 2017-08-24 | 2017-08-23 |
| Off-White LLC v. Paige, LLC | 1:17-cv-02904 | Trademark | S.D.N.Y. | 2017-04-21 | 2017-08-15 | 2017-07-28 |
| Tristar Products, Inc. v. Novel Brands LLC | 1:17-cv-00043 | Patent | D.R.I. | 2017-02-01 | 2017-08-01 | 2017-07-31 |
| Implus Footcare, LLC v. Ontel Products Corporation | 2:14-cv-08726 | Contracts Copyright Trademark Patent | C.D.Cal. | 2014-11-10 | 2017-07-20 | 2016-02-05 |
| Threeline Imports, Inc. v. Vernikov et al | 1:15-cv-02333 | Copyright Trademark | E.D.N.Y. | 2015-04-23 | 2017-07-17 | 2017-07-11 |
| HDMI Licensing, LLC v. TomTop Group, LTD. et al | 2:16-cv-06923 | Trademark | C.D.Cal. | 2016-09-14 | 2017-05-17 | 2017-05-17 |
| International Diamond Importers, Inc. v. Mia of South Beach I, LLC | 1:16-cv-09977 | Copyright Trademark | S.D.N.Y. | 2016-12-28 | 2017-05-05 | 2017-05-04 |
| Rovio Entertainment, Ltd. v. GW Trading LLC et al | 5:13-cv-01079 | Copyright Trademark | W.D.Tex. | 2013-11-26 | 2017-05-05 | 2017-01-11 |
| Inventel Products LLC v. Penn LLC et al | 1:17-cv-02981 | Trademark | N.D.Ill. | 2017-04-20 | 2017-05-03 | 2017-05-03 |
| Central Denim LLC v. IMY LLC et al | 1:17-cv-01429 | Copyright | S.D.N.Y. | 2017-02-24 | 2017-04-27 | 2017-04-26 |

356 Lex Machina cases for Epstein Drangel

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| WellNx Life Sciences Inc. v. Wellnext LLC | 1:16-cv-01016 | Trademark | D.Del. | 2016-11-02 | 2017-04-27 | 2017-04-27 |
| Inventel Products LLC v. Penn LLC et al | 1:16-cv-01649 | Trademark | S.D.N.Y. | 2016-03-03 | 2017-04-20 | 2017-02-28 |
| ONTEL PRODUCTS CORPORATION v. MINDSCOPE PRODUCTS | 2:16-cv-08172 | Trademark | D.N.J. | 2016-11-02 | 2017-03-15 | 2017-01-30 |
| LHF Productions, Inc. v. Doe - 67.85.41.1 et al | 1:16-cv-05449 | Copyright | E.D.N.Y. | 2016-09-30 | 2017-03-13 | 2017-03-08 |
| LHF Productions, Inc. v. Doe - 67.83.133.197 et al | 1:16-cv-04981 | Copyright | E.D.N.Y. | 2016-09-07 | 2017-03-13 | 2017-03-08 |
| LHF Productions, Inc. v. Doe - 75.99.28.202 et al | 1:16-cv-04917 | Copyright | E.D.N.Y. | 2016-09-02 | 2017-03-13 | 2017-03-08 |
| Mindscope Products v. Ontel Products Corporation et al | 2:16-cv-02066 | Copyright Trademark Contracts | C.D.Cal. | 2016-03-25 | 2017-03-13 | 2017-03-10 |
| Ideavillage Products Corporation. v. General Wireless Operations, Inc. | 1:17-cv-00920 | Contracts | S.D.N.Y. | 2017-02-07 | 2017-03-10 | — |
| Inventel Products LLC v. L.T.D. Commodities, LLC | 1:16-cv-01935 | Copyright Trademark | S.D.N.Y. | 2016-03-15 | 2017-03-09 | 2017-03-07 |
| ME2 Productions, Inc. v. Doe - 24.44.105.211 et al | 1:16-cv-06161 | Copyright | E.D.N.Y. | 2016-11-04 | 2017-03-07 | 2017-03-06 |
| ME2 Productions, Inc. v. Doe - 68.194.38.87 et al | 1:16-cv-06160 | Copyright | E.D.N.Y. | 2016-11-04 | 2017-03-07 | 2017-03-06 |
| Allstar Marketing Group, LLC et al v. Amazon.com, Inc. | 1:16-cv-09376 | Copyright Trademark | S.D.N.Y. | 2016-12-05 | 2017-03-06 | 2017-03-06 |
| Moose Toys Pty LTD et al v. Dracco U.S.A., Inc. et al | 1:16-cv-01066 | Copyright Trademark | S.D.N.Y. | 2016-02-11 | 2017-02-23 | 2017-02-21 |
| Shoyoroll Corporation v. Best Buy Tobacco Corporation et al | 2:15-cv-04885 | Trademark | E.D.N.Y. | 2015-08-19 | 2017-02-23 | 2017-02-23 |
| Cleaner's Supply, Inc. v. Need Parts, Inc. et al | 1:16-cv-08988 | Trademark | S.D.N.Y. | 2016-11-18 | 2017-02-21 | 2017-02-21 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| CELL Film Holdings, LLC v. Doe - 74.101.121.30 et al | 1:16-cv-05451 | Copyright | E.D.N.Y. | 2016-09-30 | 2017-02-21 | 2017-02-10 |
| LHF Productions, Inc. v. Doe - 47.18.172.239 et al | 1:16-cv-05450 | Copyright | E.D.N.Y. | 2016-09-30 | 2017-02-21 | 2017-02-13 |
| Criminal Productions, Inc. v. Doe - 74.90.207.12 et al | 7:16-cv-07900 | Copyright | S.D.N.Y. | 2016-10-10 | 2017-02-13 | 2017-02-10 |
| INVENTEL PRODUCTS, LLC v. CREATIVE CONCEPTS (USA) | 2:16-cv-02451 | Trademark | D.N.J. | 2016-05-02 | 2017-02-10 | 2016-12-19 |
| Heike Hein Home LLC et al v. Coastal Construction Group, LLC | 3:16-cv-01652 | Copyright Contracts | D.Conn. | 2016-10-06 | 2017-02-07 | 2017-02-06 |
| Bauble Bar, Inc. v. International Diamond Importers, Inc. | 1:16-cv-07509 | Copyright Trademark | S.D.N.Y. | 2016-09-26 | 2017-02-01 | 2017-02-01 |
| LHF Productions, Inc. v. Doe - 104.246.33.250 et al | 1:16-cv-04359 | Copyright | E.D.N.Y. | 2016-08-04 | 2017-02-01 | 2017-01-25 |
| Criminal Productions, Inc. v. Doe - 173.68.8.239 et al | 1:16-cv-04360 | Copyright | E.D.N.Y. | 2016-08-04 | 2017-02-01 | 2017-01-24 |
| LHF Productions, Inc. v. Doe - 67.83.181.229 et al | 7:16-cv-06191 | Copyright | S.D.N.Y. | 2016-08-04 | 2017-01-25 | 2017-01-24 |
| Moose Toys Pty LTD et al v. Three Bears, Inc | 3:16-cv-00060 | Copyright Trademark | E.D.Tenn. | 2016-02-05 | 2016-12-22 | 2016-12-27 |
| ONTEL PRODUCTS CORPORATION v. MINDSCOPE PRODUCTS | 2:16-cv-01540 | Trademark | D.N.J. | 2016-03-18 | 2016-12-08 | 2016-12-08 |
| Cleaner's Supply, Inc. v. My Dry Cleaning Supplies Enterprise, Corp. et al | 1:15-cv-04355 | Copyright Trademark | S.D.N.Y. | 2015-06-05 | 2016-10-19 | 2016-10-18 |
| Emoji Company GmbH v. Healthy Food Brands LLC | 1:16-cv-02650 | Trademark | E.D.N.Y. | 2016-05-24 | 2016-10-03 | 2016-09-28 |
| CJ Products LLC et al v. Jendoubi | 1:13-cv-06606 | Copyright Trademark | S.D.N.Y. | 2013-09-18 | 2016-09-21 | 2016-09-21 |
| LHF Productions, Inc. v. Doe - 74.73.229.152 et al | 1:16-cv-02097 | Copyright | E.D.N.Y. | 2016-04-28 | 2016-09-12 | 2016-09-08 |
| QOTD Film Investment Ltd. v. Doe - 24.90.2.27 et al | 1:16-cv-00925 | Copyright | E.D.N.Y. | 2016-02-24 | 2016-09-12 | 2016-09-09 |

356 Lex Machina cases for Epstein Drangel

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| LHF Productions, Inc. v. Doe - 142.255.12.105 et al | 1:16-cv-03162 | Copyright | S.D.N.Y. | 2016-04-28 | 2016-09-08 | 2016-09-07 |
| QOTD Film Investment Ltd. v. Doe - 108.176.21.189 et al | 1:16-cv-01902 | Copyright | S.D.N.Y. | 2016-03-14 | 2016-09-08 | 2016-09-07 |
| In Re: Oxycontin Antitrust Litigation | 1:04-md-01603 | Antitrust Patent | S.D.N.Y. | 2004-04-23 | 2016-08-30 | 2016-08-30 |
| TELE MARKETERS, INC. v. INVENTEL PRODUCTS, LLC | 2:16-cv-02316 | Trademark | D.N.J. | 2016-04-25 | 2016-08-11 | 2016-08-10 |
| International Diamond Importers, Inc. v. Super Bell Jewelry Co., Inc. | 1:15-cv-10087 | Copyright Trademark | S.D.N.Y. | 2015-12-29 | 2016-08-09 | 2016-08-08 |
| International Diamond Importers, Inc. v. Gasia Kuyumculuk Sanayi Ve Dis Ticaret Limited Sirketi | 1:15-cv-04047 | Copyright Trademark | S.D.N.Y. | 2015-05-27 | 2016-08-09 | 2015-12-22 |
| Rovio Entertainment LTD v. Royal Plush Toys, Inc. et al | 4:12-cv-05543 | Copyright Trademark | N.D.Cal. | 2012-10-29 | 2016-07-26 | 2014-03-20 |
| Moose Toys Pty LTD et al v. Creative Kids Far East Inc. et al | 1:16-cv-01072 | Copyright Trademark | S.D.N.Y. | 2016-02-11 | 2016-07-14 | 2016-07-14 |
| Monster Patents, LLC v. Comqi Inc. | 1:16-cv-01956 | Patent | S.D.N.Y. | 2016-03-16 | 2016-06-24 | 2016-06-23 |
| International Diamond Importers, Inc. v. Jordan Scott Designs, Ltd. | 1:15-cv-09918 | Copyright Trademark | S.D.N.Y. | 2015-12-21 | 2016-06-17 | 2016-05-05 |
| Great American Duck Races Incorporated v. BigMouth Incorporated | 2:15-cv-02608 | Copyright Trademark | D.Ariz. | 2015-12-22 | 2016-06-15 | 2016-06-15 |
| Monster Patents, LLC v. Enplug, Inc. | 1:15-cv-07376 | Patent | S.D.N.Y. | 2015-09-17 | 2016-06-14 | 2016-06-14 |
| International Diamond Importers, Inc. v. Marine Export, Inc. | 1:15-cv-08981 | Copyright Trademark | S.D.N.Y. | 2015-11-16 | 2016-06-10 | 2016-06-09 |
| LMG 3 Marketing and Development Corp. v. Prolific Design Group, LLC | 1:16-cv-01734 | Patent | E.D.N.Y. | 2016-04-11 | 2016-06-01 | 2016-05-26 |

356 Lex Machina cases for Epstein Drangel

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Loudmouth Golf, LLC v. Travel Time, Inc. et al | 1:15-cv-09272 | Copyright Trademark | S.D.N.Y. | 2015-11-24 | 2016-05-13 | 2016-05-12 |
| International Diamond Importers, Inc. v. KC Signatures, Inc. | 1:15-cv-09055 | Copyright Trademark | S.D.N.Y. | 2015-11-18 | 2016-05-10 | 2016-05-10 |
| Inventel Products LLC v. Creative Concepts (USA) | 1:16-cv-02803 | Trademark | S.D.N.Y. | 2016-04-14 | 2016-04-28 | 2016-04-28 |
| Loudmouth Golf, LLC v. Jenni Chan, Inc. et al | 1:15-cv-09276 | Copyright Trademark | S.D.N.Y. | 2015-11-24 | 2016-04-26 | 2016-04-26 |
| Rovio Entertainment, Ltd. v. Ronnie Home Textile, Inc. et al | 2:14-cv-06397 | Copyright Trademark | C.D.Cal. | 2014-08-14 | 2016-02-08 | 2016-02-08 |
| Monster Patents, LLC v. TigerLogic Corporation | 1:15-cv-05165 | Patent | S.D.N.Y. | 2015-07-02 | 2016-01-26 | 2016-01-25 |
| Peat Sorb (2011) Inc. v. Zorbit Technologies, Incorporated et al | 4:13-cv-11735 | Contracts Trademark | E.D.Mich. | 2013-04-17 | 2016-01-21 | 2014-10-03 |
| BigMouth, Inc. v. RUIPU USA, Inc. et al | 1:15-cv-05035 | Copyright Trademark | S.D.N.Y. | 2015-06-28 | 2016-01-07 | 2016-01-07 |
| ONTEL PRODUCTS CORPORATION v. S.C. CHANG INC. | 1:14-cv-07008 | Patent | D.N.J. | 2014-11-07 | 2015-12-29 | 2015-12-29 |
| Ontel Products Corporation v. Bean Products, Inc. et al | 1:15-cv-01824 | Copyright Trademark | S.D.N.Y. | 2015-03-12 | 2015-12-18 | 2015-12-17 |
| Peggy Walter Industries, Inc. d/b/a Margaret Winters v. Ashwood, Inc. d/b/a Lulu-B | 1:15-cv-07717 | Copyright Trademark | S.D.N.Y. | 2015-09-30 | 2015-12-01 | 2015-12-01 |
| Ideavillage Products Corp. v. Media Brands Co. Ltd. | 1:14-cv-06008 | Copyright Trademark | S.D.N.Y. | 2014-08-01 | 2015-10-29 | 2015-10-29 |
| International Diamond Importers, Inc. v. R.A.N Gov Jewellery Ltd. | 1:15-cv-04048 | Copyright Trademark | S.D.N.Y. | 2015-05-27 | 2015-10-06 | 2015-10-05 |

356 Lex Machina cases for Epstein Drangel

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| International Diamond Importers, Inc. v. P&K Jewelry, Inc. et al | 1:15-cv-04403 | Copyright Trademark | S.D.N.Y. | 2015-06-08 | 2015-10-02 | 2015-09-29 |
| CJ Products, LLC v. Funtastic Limited | 3:14-cv-00968 | Contracts | S.D.Cal. | 2014-04-18 | 2015-09-30 | 2015-09-30 |
| International Diamond Importers, Inc. v. Marcia Moran, Inc. | 1:15-cv-04050 | Copyright Trademark | S.D.N.Y. | 2015-05-27 | 2015-09-21 | 2015-09-18 |
| Moose Toys Pty Ltd et al v. Thriftway Hylan Blvd. Drug Corp. et al | 1:15-cv-04483 | Trademark | E.D.N.Y. | 2015-07-31 | 2015-09-18 | 2015-09-17 |
| Neoss Limited v. B&D Dental Corp. | 1:15-cv-01548 | Trademark | S.D.N.Y. | 2015-03-03 | 2015-09-01 | 2015-08-31 |
| Rovio Entertainment Ltd. v. ZY Wholesale, Inc. et al | 1:15-cv-02835 | Trademark | E.D.N.Y. | 2015-05-15 | 2015-08-27 | 2015-08-26 |
| Rovio Entertainment, Ltd. v The Kim Group, Inc | 4:13-cv-03512 | Copyright Trademark | S.D.Tex. | 2013-11-26 | 2015-07-28 | 2015-07-29 |
| Unknown Plaintiff v. Ruipu USA, Inc. et al | 1:15-cv-05034 | Copyright | S.D.N.Y. | 2015-06-28 | 2015-07-08 | 2015-07-08 |
| Monster Patents, LLC v. Aerva, Inc. | 1:15-cv-01053 | Patent | S.D.N.Y. | 2015-02-13 | 2015-06-17 | 2015-06-17 |
| CJ Products LLC et al v. Toy Galaxy LLC et al | 1:10-cv-05878 | Copyright Trademark Contracts | S.D.N.Y. | 2010-08-04 | 2015-05-11 | 2012-09-27 |
| Rovio Entertainment, Ltd. v. Allstar Vending Inc. et al | 1:14-cv-07346 | Copyright Trademark Contracts | S.D.N.Y. | 2014-09-11 | 2015-05-01 | 2015-04-01 |
| Rovio Entertainment Ltd v. AM Wholesale Inc et al | 3:13-cv-04719 | Copyright Trademark | N.D.Tex. | 2013-11-27 | 2015-04-21 | 2015-04-21 |
| Rovio Entertainment Ltd v. Young Star Toys & Gifts, Inc. et al | 2:14-cv-05687 | Copyright Trademark | C.D.Cal. | 2014-07-22 | 2015-04-07 | 2015-04-07 |
| Kazmirek et al v. Zee Hotel Group, LLC et al | 1:14-cv-05386 | Copyright | S.D.N.Y. | 2014-07-17 | 2015-03-17 | 2015-02-04 |

356 Lex Machina cases for Epstein Drangel

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Ontel Products Corporation et al v. Peterson | 1:14-cv-01950 | Copyright Trademark | S.D.N.Y. | 2014-03-20 | 2015-03-02 | 2015-03-02 |
| Tommie Copper, Inc. v. Ideavillage Products Corp. | 7:14-cv-01991 | Trademark | S.D.N.Y. | 2014-03-21 | 2015-01-26 | 2015-01-26 |
| O.W.A., Inc. v. Gump's Corp. et al | 1:14-cv-00682 | Copyright | N.D.Ga. | 2014-03-07 | 2015-01-12 | 2015-01-12 |
| Mi-Jack Systems and Technology, LLC v. Babaco Alarm Systems, Inc. | 1:12-cv-05448 | Patent | N.D.Ill. | 2012-07-10 | 2014-11-06 | 2014-11-03 |
| Capital Link, Inc. v. Patricia Baronowski-Schneider et al | 1:14-cv-03669 | Trademark | S.D.N.Y. | 2014-05-22 | 2014-10-10 | 2014-10-09 |
| Ontel Product Corporation v. Animetronix d/b/a Icy Deals et al | 2:14-cv-05392 | Patent | C.D.Cal. | 2014-07-11 | 2014-09-25 | 2014-09-25 |
| Zone 8 Media LTD v. Neubaum | 1:14-cv-00640 | Copyright | M.D.Pa. | 2014-04-03 | 2014-06-26 | 2014-06-26 |
| Cole et al v. Trademark Games, Inc. et al | 1:13-cv-08272 | Trademark Patent | S.D.N.Y. | 2013-11-20 | 2014-05-19 | 2014-05-19 |
| Zone 8 Media Ltd. v. Kueser | 2:12-cv-02153 | Copyright | W.D.Wash. | 2012-12-12 | 2014-05-08 | 2013-10-22 |
| IDEAVILLAGE PRODUCTS CORP. v. NORMAN DIRECT, LLC | 2:14-cv-01696 | Contracts Trademark | D.N.J. | 2014-03-17 | 2014-04-08 | 2014-04-08 |
| JSN Marketing, Inc. v. Cavender's Investments, LLC et al | 1:13-cv-05047 | Trademark | S.D.N.Y. | 2013-07-19 | 2014-01-14 | 2014-01-14 |
| Safeguard Marketing Corp. v. Independent Living Aids, LLC | 2:13-cv-05817 | Trademark | E.D.N.Y. | 2013-10-23 | 2013-12-26 | 2013-12-23 |
| CJ Products LLC et al v. P & A Marketing, Inc. | 2:12-cv-01831 | Copyright Trademark | E.D.N.Y. | 2012-04-13 | 2013-10-23 | 2013-10-23 |
| Ontel Products Corporation v. Amazon.com, Inc. | 1:12-cv-04610 | Trademark | S.D.N.Y. | 2012-06-13 | 2013-08-02 | 2013-08-02 |
| Rovio Entertainment Ltd. v. Lester's Activewear, Inc. et al | 1:12-cv-06048 | Copyright Trademark | S.D.N.Y. | 2012-08-08 | 2013-06-03 | 2013-06-03 |
| SPARK INNOVATORS, CORP. v. GREEN MOUNTAIN COFFEE ROASTERS, INC. | 2:12-cv-05397 | Trademark | D.N.J. | 2012-08-27 | 2013-05-07 | 2013-04-26 |

356 Lex Machina cases for Epstein Drangel

**LM Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Zeptolab UK Limited v. Commonwealth Toy & Novelty Co. Inc. | 1:12-cv-02044 | Copyright Trademark Contracts | S.D.N.Y. | 2012-03-20 | 2012-12-12 | 2012-12-11 |
| Infinite Machines LLC v. Radica Enterprises LTD et al | 3:08-cv-00810 | Contracts | N.D.Tex. | 2008-05-13 | 2012-12-07 | 2009-04-23 |
| Intenze Products, Inc. v. Williamson-Dickie Manufacturing Co. | 1:12-cv-07445 | Copyright Trademark | S.D.N.Y. | 2012-10-03 | 2012-11-30 | 2012-11-29 |
| CJ Products LLC et al v. Aroma Home, Inc. | 1:12-cv-01587 | Copyright Trademark | S.D.N.Y. | 2012-03-05 | 2012-10-18 | 2012-10-17 |
| CJ Products LLC et al v. Kellytoy (USA), Inc. | 2:12-cv-02602 | Copyright Trademark | C.D.Cal. | 2012-03-27 | 2012-10-16 | 2012-10-16 |
| CJ Products LLC et al v. Your Store Online LLC | 1:11-cv-09513 | Copyright Trademark | S.D.N.Y. | 2011-12-27 | 2012-10-09 | 2012-05-16 |
| Rovio Entertainment Ltd. v. Coast to Coast Entertainment, L.L.C. | 1:12-cv-04944 | Copyright Trademark | S.D.N.Y. | 2012-06-25 | 2012-09-21 | 2012-08-24 |
| OHM SPA LLC v. OM Aroma & Co., Inc. | 1:12-cv-01588 | Contracts Trademark | S.D.N.Y. | 2012-03-05 | 2012-09-11 | 2012-09-11 |
| Woodland Trading, Inc. v. Exist, Inc. et al | 1:12-cv-00160 | Copyright Trademark | S.D.N.Y. | 2012-01-09 | 2012-08-29 | 2012-08-24 |
| Rates Technology Inc. v. Speakeasy, Inc. et al | 1:10-cv-06482 | Contracts | S.D.N.Y. | 2010-08-31 | 2012-08-14 | 2011-05-10 |
| Rovio Entertainment Ltd. v. XYZ Toy Corp. et al | 2:12-cv-00563 | Copyright Trademark | E.D.N.Y. | 2012-02-06 | 2012-07-17 | 2012-07-17 |
| Arrivalstar S.A. et al v. The Port Authority of New York and New Jersey | 1:11-cv-01808 | Patent | S.D.N.Y. | 2011-03-16 | 2012-07-13 | 2012-07-12 |
| CJ Products LLC et al v. Concord Toys International, Inc. et al | 2:10-cv-05712 | Copyright | E.D.N.Y. | 2010-12-09 | 2012-05-22 | 2011-02-15 |

356 Lex Machina cases for Epstein Drangel

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| Centrifugal Force, Inc v. Softnet Communication, Inc et al | 1:08-cv-05463 | Copyright Trademark Contracts | S.D.N.Y. | 2008-06-17 | 2012-05-03 | 2011-12-19 |
| Overton, Patrick v. Health Communications, Inc. et al | 3:10-cv-00701 | Copyright | W.D.Wis. | 2010-11-12 | 2012-04-05 | 2012-03-20 |
| CJ Products LLC et al v. Kellytoy (USA), Inc. | 1:12-cv-00270 | Copyright Trademark | S.D.N.Y. | 2012-01-13 | 2012-03-28 | 2012-03-26 |
| Disney Enterprises, Inc. et al v. Rodriguez et al | 2:11-cv-06023 | Copyright Trademark | E.D.N.Y. | 2011-12-09 | 2012-03-26 | 2012-03-26 |
| Oy v. Ideal Toys Direct Inc. et al | 1:11-cv-04773 | Copyright Trademark | S.D.N.Y. | 2011-07-11 | 2012-03-20 | 2012-01-05 |
| O.W.A., Inc. v. Two's Company Inc. et al | 1:11-cv-08799 | Copyright | S.D.N.Y. | 2011-12-02 | 2012-02-13 | 2012-02-13 |
| CJ Products LLC et al v. Kinyas USA LLC et al | 1:10-cv-08629 | Copyright Trademark | S.D.N.Y. | 2010-11-15 | 2012-02-02 | 2011-09-28 |
| M. Eagles Tool Warehouse, Inc. v. Harbor Freight Tools | 1:11-cv-02776 | Patent | S.D.N.Y. | 2011-04-25 | 2012-01-10 | 2012-01-09 |
| CJ Productions LLC et al v. Snuggly Plushez LLC et al | 1:11-cv-00715 | Copyright Trademark | E.D.N.Y. | 2011-02-14 | 2011-12-20 | 2011-12-20 |
| Rovio Mobile Oy v. Fun & Fun Toys, Inc., et al | 4:11-cv-02647 | Copyright | S.D.Tex. | 2011-07-15 | 2011-12-12 | 2011-11-30 |
| BHPC Associates LLC v. PS Brands, LLC et al | 1:11-cv-07413 | Trademark | S.D.N.Y. | 2011-10-19 | 2011-12-08 | 2011-12-07 |
| Atwater Kent Manufacturing Company v. Leveillee | 1:11-cv-00110 | Contracts Trademark | D.Del. | 2011-02-02 | 2011-11-08 | 2011-11-08 |
| Rates Technology Inc. v. METROPCS Communications, Inc. | 1:11-cv-03255 | Patent | S.D.N.Y. | 2011-05-13 | 2011-10-31 | 2011-10-31 |

356 Lex Machina cases for Epstein Drangel

**M** Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Aerotel, Ltd. et al v. Primus Telecommunications Group Incorporated et al | 1:04-cv-10292 | Patent | S.D.N.Y. | 2004-12-29 | 2011-09-23 | 2010-08-16 |
| Ontel Products Corporation v. Tele Marketers, Inc. et al | 1:10-cv-03928 | Copyright Trademark | S.D.N.Y. | 2010-05-12 | 2011-09-01 | 2010-10-13 |
| Rates Technology Inc. v. Level 3 Communications, Inc. et al | 1:11-cv-03254 | Patent | S.D.N.Y. | 2011-05-13 | 2011-08-30 | 2011-08-30 |
| Dioptics Medical Products, Inc. v. Ideavillage Products Corp | 5:08-cv-03538 | Trademark Patent | N.D.Cal. | 2008-07-23 | 2011-07-26 | 2011-07-19 |
| 2FA Technology, LLC v. Oracle Corporation et al | 1:10-cv-09648 | Trade Secret Contracts | S.D.N.Y. | 2010-12-29 | 2011-07-25 | 2011-07-25 |
| Sears v. Zone Culinaire, L.L.C. et al | 1:10-cv-07442 | Trademark | S.D.N.Y. | 2010-09-29 | 2011-06-17 | 2011-06-13 |
| Sansay, Inc v. Rates Technology, Inc | 3:10-cv-02248 | Patent | S.D.Cal. | 2010-10-29 | 2011-06-14 | 2011-06-10 |
| CJ Products LLC et al v. SVG Global Inc. et al | 1:10-cv-03533 | Copyright Trademark | E.D.N.Y. | 2010-08-02 | 2011-05-27 | 2011-05-27 |
| CJ Products LLC et al v. Original TV Products et al | 1:11-cv-00497 | Copyright Trademark | S.D.N.Y. | 2011-01-24 | 2011-05-26 | 2011-05-25 |
| O.W.A., Inc. v. Kurt S. Adler, Inc. | 1:10-cv-04668 | Copyright Trademark Contracts | S.D.N.Y. | 2010-06-15 | 2011-05-13 | 2011-05-13 |
| CJ Products LLC et al v. Toywiz, Inc. | 1:11-cv-00495 | Copyright Trademark | S.D.N.Y. | 2011-01-24 | 2011-05-06 | 2011-05-05 |
| Executive Charge Inc. et al v. Crook | 1:11-cv-00754 | Copyright | E.D.N.Y. | 2011-02-15 | 2011-04-27 | 2011-04-27 |
| Webb Candy, Inc. et al v. CJ Products LLC et al | 0:10-cv-04423 | Copyright Trademark | D.Minn. | 2010-10-29 | 2011-04-19 | 2011-04-19 |
| Rates Technology Inc. v. Cox Communications, Inc. | 1:11-cv-01324 | Patent | S.D.N.Y. | 2011-02-25 | 2011-04-14 | 2011-04-13 |

356 Lex Machina cases for Epstein Drangel

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| O.W.A., Inc. v. Sundance Holding Company, LLC | 1:11-cv-00543 | Copyright | S.D.N.Y. | 2011-01-26 | 2011-04-07 | 2011-04-07 |
| In Re: Rates-Viper Patent Litigation | 1:09-cv-04068 | Contracts Patent | S.D.N.Y. | 2009-04-24 | 2011-04-04 | 2011-04-04 |
| Viper Networks, Inc. v. Rates Technology, Inc. | 1:09-cv-09864 | Patent | S.D.N.Y. | 2009-12-01 | 2011-04-04 | 2011-04-04 |
| Toytrackerz LLC et al v. American Plastic Equipment, Inc. et al | 2:08-cv-02297 | Contracts Trademark | D.Kan. | 2008-06-30 | 2011-03-25 | 2011-03-25 |
| Klink v. M&H; Perfumes, Inc. | 1:08-cv-04243 | Trademark | S.D.N.Y. | 2008-05-05 | 2011-03-10 | 2009-04-09 |
| Jimlar Corporation v. Pleasure USA, INC. | 1:10-cv-06875 | Trademark | S.D.N.Y. | 2010-09-13 | 2011-01-31 | 2011-01-31 |
| Rates Technology Inc. v. Mediacom Communications Corporation | 1:10-cv-09449 | Patent | S.D.N.Y. | 2010-12-20 | 2010-12-29 | 2010-12-29 |
| Rates Technology Inc. v. Megapath Inc. | 1:10-cv-06396 | Patent | S.D.N.Y. | 2010-08-26 | 2010-11-30 | 2010-11-29 |
| Sadhu Singh Hamdard Trust v. Ajit Newspaper Advertising, Marketing and Communications, Inc. et al | 1:04-cv-03503 | Copyright Trademark | E.D.N.Y. | 2004-08-12 | 2010-11-16 | 2009-09-30 |
| Broadvoice, Inc. v. Rates Technology Inc. | 1:08-cv-10197 | Patent | D.Mass. | 2008-02-07 | 2010-11-16 | 2010-03-01 |
| Cleaner's Supply, Inc. v. Norton Supply Company, Inc. | 1:10-cv-05984 | Copyright | S.D.N.Y. | 2010-08-09 | 2010-11-03 | 2010-11-02 |
| Rates Technology Inc. v. j2 Global Communications | 1:10-cv-04527 | Patent | S.D.N.Y. | 2010-06-09 | 2010-08-17 | 2010-08-16 |
| Ontel Products Corporation v. Bejing Dunhuang Heguang Information Technology Co. Ltd et al | 4:10-cv-00386 | Copyright Trademark | N.D.Cal. | 2010-01-27 | 2010-08-13 | 2010-08-13 |
| Rates Technology Inc. v. Hawk Communications LLC | 1:09-cv-10386 | Patent | S.D.N.Y. | 2009-12-22 | 2010-07-23 | 2010-07-21 |
| Cleaner's Supply, Inc. v. National Cleaner's Supply LLC | 1:10-cv-02710 | Trademark | S.D.N.Y. | 2010-03-26 | 2010-05-20 | 2010-05-20 |
| Rates Technology Inc. v. HTC Corporation et al | 1:09-cv-10385 | Patent | S.D.N.Y. | 2009-12-22 | 2010-05-12 | 2010-04-23 |
| Dawson Cashmere LLC v. Forte Forte Srl et al | 1:09-cv-04132 | Trademark | S.D.N.Y. | 2009-04-27 | 2010-05-03 | 2010-05-03 |

356 Lex Machina cases for Epstein Drangel

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Idea Village Products Corp. v. Beauty Maid Products, Inc. | 1:09-cv-01453 | Patent | S.D.N.Y. | 2009-02-18 | 2010-04-14 | 2010-04-14 |
| Heller Incorporated v. Design Within Reach, Inc. | 1:09-cv-01909 | Trademark | S.D.N.Y. | 2009-03-02 | 2010-03-31 | 2010-03-15 |
| American Plastic Equipment, Inc. v. Toytrackerz, LLC et al | 2:07-cv-02253 | Copyright Trademark | D.Kan. | 2007-06-13 | 2010-03-31 | 2009-04-01 |
| 24-Seven International LLC v. EWS Incentives, Inc. et al | 1:09-cv-06546 | Trademark | S.D.N.Y. | 2009-07-23 | 2010-03-01 | 2010-03-01 |
| Viper Networks, Inc v. Rates Technology, Inc | 3:09-cv-00768 | Patent | S.D.Cal. | 2009-04-14 | 2010-02-16 | 2009-11-23 |
| Ultimate Nutrition Inc et al v. Alexiev et al | 3:08-cv-01755 | Trademark Patent | D.Conn. | 2008-11-19 | 2010-01-12 | 2009-11-06 |
| O.W.A., Inc. v. Unique Treasures Trading Limited et al | 1:09-cv-03072 | Copyright | S.D.N.Y. | 2009-03-30 | 2009-12-04 | 2009-11-13 |
| Cleaner's Supply, Inc. v. Texas Cleaners Supply, Inc. et al | 1:09-cv-07246 | Trademark | S.D.N.Y. | 2009-08-17 | 2009-11-24 | 2009-11-24 |
| Jimlar Corporation v. Mr.Steps.com et al | 1:09-cv-02654 | Copyright Trademark | E.D.N.Y. | 2009-06-22 | 2009-10-05 | 2009-10-05 |
| Rates Technology Inc. v. RCN Corporation | 1:09-cv-04445 | Patent | S.D.N.Y. | 2009-05-08 | 2009-09-01 | 2009-09-01 |
| Infinite Machines LLC et al v. Hasbro Inc | 3:07-cv-00675 | Contracts | D.Conn. | 2007-05-01 | 2009-08-27 | 2009-07-29 |
| Rates Technology Inc. v. Paetec Holding Corp. | 1:09-cv-01594 | Patent | S.D.N.Y. | 2009-02-20 | 2009-05-08 | 2009-05-07 |
| Relios, Inc. v. U.S. Jewelry House, Ltd. | 1:08-cv-03981 | Copyright | S.D.N.Y. | 2008-04-28 | 2009-03-23 | 2009-03-23 |
| Rates Technology Inc. v. Callcentric, Inc. et al | 1:08-cv-10731 | Patent | S.D.N.Y. | 2008-12-10 | 2009-03-13 | 2009-03-12 |
| Jimlar Corporation et al v. Adidas AG et al | 1:08-cv-08847 | Trademark | S.D.N.Y. | 2008-10-15 | 2009-02-27 | 2009-02-25 |
| Rates Technology Inc. v. Sipmedia Enterprises LLC | 1:08-cv-08050 | Patent | S.D.N.Y. | 2008-09-17 | 2009-02-24 | 2009-02-24 |
| International Chauffeured Service Inc. et al v. Allen Limousine, Inc. et al | 1:08-cv-11080 | Trademark | S.D.N.Y. | 2008-12-22 | 2009-02-13 | 2009-02-10 |

356 Lex Machina cases for Epstein Drangel

Lex Machina®

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Rates Technology Inc. v. VOIP.com | 1:08-cv-05477 | Patent | S.D.N.Y. | 2008-06-17 | 2009-02-10 | 2009-02-10 |
| O.W.A., Inc. v. Hobby Lobby Stores, Inc. | 1:08-cv-08114 | Copyright Trademark | S.D.N.Y. | 2008-09-19 | 2009-01-15 | 2009-01-15 |

Ⓜ Lex Machina

# Stephen M. Gaffigan

## Cases

Showing **940** Lex Machina cases with Stephen M. Gaffigan as a law firm; pending between 2009-01-01 and 2019-12-04; sorted by most recent docket activity.

https://law.lexmachina.com/counsel/law_firm/1169898/cases?pending-from=2009-01-01&filters=true&view=analytics&tab=summary&cols=475

Ⓜ **Lex Machina**®

## Case List

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Gucci America, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62886 | Trademark | S.D.Fla. | 2019-11-21 | 2019-12-04 | — |
| Omega SA et al v. bestreplicaomega.com et al | 0:19-cv-62702 | Trademark | S.D.Fla. | 2019-10-31 | 2019-12-04 | — |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:19-cv-62681 | Trademark | S.D.Fla. | 2019-10-28 | 2019-12-04 | — |
| Fendi S.r.l. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62623 | Trademark | S.D.Fla. | 2019-10-22 | 2019-12-04 | — |
| Chanel, Inc. v. aaachanelshop.ru et al | 0:19-cv-62119 | Trademark | S.D.Fla. | 2019-08-22 | 2019-12-04 | 2019-10-08 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62102 | Trademark | S.D.Fla. | 2019-08-21 | 2019-12-04 | 2019-11-05 |
| Goyard St-Honore v. goyard.org.uk et al | 0:19-cv-62926 | Trademark | S.D.Fla. | 2019-11-26 | 2019-12-03 | — |
| Richemont International SA et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62897 | Trademark | S.D.Fla. | 2019-11-22 | 2019-12-03 | — |
| Goyard St-Honore v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule A | 0:19-cv-60168 | Trademark | S.D.Fla. | 2019-01-18 | 2019-12-03 | — |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62651 | Trademark | S.D.Fla. | 2019-10-24 | 2019-12-02 | — |
| Michael Kors, L.L.C. v. Longoria | 0:19-cv-62389 | Trademark | S.D.Fla. | 2019-09-25 | 2019-12-02 | — |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62853 | Trademark | S.D.Fla. | 2019-11-18 | 2019-11-27 | — |
| The North Face Apparel Corp. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62684 | Trademark | S.D.Fla. | 2019-10-28 | 2019-11-27 | — |
| adidas AG et al v. adidasbestonline.com et al | 0:19-cv-62774 | Trademark | S.D.Fla. | 2019-11-06 | 2019-11-26 | — |
| adidas AG et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61811 | Trademark | S.D.Fla. | 2019-07-19 | 2019-11-26 | 2019-11-26 |
| Chanel, Inc. v. 6creplicachanel.com et al | 0:19-cv-62739 | Trademark | S.D.Fla. | 2019-11-04 | 2019-11-25 | — |
| Louis Vuitton Malletier v. aaalvshop.com et al | 0:19-cv-61986 | Trademark | S.D.Fla. | 2019-08-07 | 2019-11-21 | 2019-11-21 |

940 Lex Machina cases for Stephen M. Gaffigan     **Lex Machina**    

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Cartier International A.G. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61497 | Trademark | S.D.Fla. | 2019-06-17 | 2019-11-21 | 2019-10-25 |
| Richemont International SA et al v. cartierlove2u.com et al | 0:19-cv-61968 | Trademark | S.D. Fla. | 2019-08-06 | 2019-11-20 | 2019-10-21 |
| Chanel, Inc. v. artztee.com | 0:17-cv-62453 | Trademark | S.D.Fla. | 2017-12-13 | 2019-11-19 | 2019-11-19 |
| Tiffany (NJ) LLC v. tiffanyoutletonline.top et al | 0:19-cv-62246 | Trademark | S.D.Fla. | 2019-09-09 | 2019-11-15 | 2019-10-28 |
| Gucci America, Inc. v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62270 | Trademark | S.D. Fla. | 2019-09-12 | 2019-11-14 | — |
| Michael Kors, L.L.C. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61601 | Trademark | S.D. Fla. | 2019-06-26 | 2019-11-14 | — |
| Audemars Piguet Holding SA et al v. Bluelans et al | 0:18-cv-62790 | Trademark | S.D.Fla. | 2018-11-16 | 2019-11-14 | 2019-02-28 |
| Goyard St-Honore v. Abraham Ben et al | 0:18-cv-61771 | Trademark | S.D.Fla. | 2018-07-31 | 2019-11-14 | 2018-12-21 |
| ABS-CBN Corporation et al v. abscbnpinoy.com et al | 0:19-cv-62693 | Trademark Copyright | S.D.Fla. | 2019-10-29 | 2019-11-13 | — |
| ABS-CBN Corporation et al v. tfctvlive.com et al | 0:19-cv-61923 | Trademark Copyright | S.D.Fla. | 2019-07-31 | 2019-11-13 | 2019-11-13 |
| Gucci America, Inc. v. gucci-taschens.com et al | 0:19-cv-62026 | Trademark | S.D. Fla. | 2019-08-14 | 2019-11-08 | 2019-10-28 |
| Whirlpool Corporation et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61769 | Trademark | S.D. Fla. | 2019-07-16 | 2019-11-08 | 2019-11-08 |
| Louis Vuitton Malletier v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61021 | Trademark | S.D. Fla. | 2019-04-23 | 2019-11-08 | — |
| Luxottica Group S.p.A. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62622 | Trademark | S.D. Fla. | 2019-10-22 | 2019-11-06 | — |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61858 | Trademark | S.D. Fla. | 2019-07-24 | 2019-11-06 | — |
| Chanel, Inc. v. AE BEST et al | 0:16-cv-60962 | Trademark | S.D.Fla. | 2016-05-03 | 2019-11-05 | 2016-08-16 |
| Reeds Jewelers, Inc. v. droeb.com et al | 0:19-cv-61710 | Trademark | S.D.Fla. | 2019-07-11 | 2019-11-04 | 2019-10-28 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60404 | Trademark | S.D.Fla. | 2019-02-14 | 2019-11-04 | — |
| Cartier International A.G. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60406 | Trademark | S.D.Fla. | 2019-02-14 | 2019-11-01 | 2019-09-17 |
| Chanel, Inc. v. 7788 Jewelry&Gifts store et al | 0:16-cv-62190 | Trademark | S.D.Fla. | 2016-09-14 | 2019-10-31 | 2017-02-13 |
| Abercrombie & Fitch Trading Co. v. hollisteraustraliaonline.biz et al | 0:19-cv-62280 | Trademark | S.D.Fla. | 2019-09-13 | 2019-10-28 | 2019-10-28 |
| Gucci America, Inc. v. (fujian)keji et al | 0:18-cv-60727 | Trademark | S.D.Fla. | 2018-04-05 | 2019-10-28 | 2018-08-15 |
| Adidas AG et al v. SPORT JERSEY SHOPS et al | 0:18-cv-62629 | Trademark | S.D.Fla. | 2018-10-31 | 2019-10-25 | 2019-03-04 |
| Specialized Bicycle Components, Inc. v. R TAKE Store et al | 0:18-cv-62456 | Trademark | S.D.Fla. | 2018-10-12 | 2019-10-25 | 2019-01-18 |
| adidas AG et al v. Anngoo et al | 0:18-cv-61589 | Trademark | S.D.Fla. | 2018-07-12 | 2019-10-25 | 2018-11-26 |
| Specialized Bicycle Components, Inc. v. amiruddijama-0 et al | 0:18-cv-60131 | Trademark | S.D.Fla. | 2018-01-22 | 2019-10-25 | 2019-04-25 |
| YETI Coolers, LLC v. TANEIL GEORGE et al | 0:17-cv-62215 | Trademark | S.D.Fla. | 2017-11-13 | 2019-10-25 | 2018-03-29 |
| Chanel, Inc. v. 5creplicachanel.com et al | 0:19-cv-62333 | Trademark | S.D.Fla. | 2019-09-19 | 2019-10-23 | — |
| Gucci America, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61447 | Trademark | S.D.Fla. | 2019-06-11 | 2019-10-22 | 2019-10-15 |
| Specialized Bicycle Components, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61468 | Trademark | S.D.Fla. | 2019-06-13 | 2019-10-21 | 2019-10-21 |
| Tiffany (NJ) LLC v. tiffanyoutletonline.xyz et al | 0:19-cv-61057 | Trademark | S.D.Fla. | 2019-04-26 | 2019-10-21 | 2019-07-09 |
| Tiffany (NJ) LLC v. discounttiffany.com et al | 0:18-cv-62831 | Trademark | S.D.Fla. | 2018-11-20 | 2019-10-21 | 2019-01-24 |
| Tiffany (NJ) LLC v. DORAPANG Franchise Store et al | 0:18-cv-61590 | Trademark | S.D.Fla. | 2018-07-12 | 2019-10-17 | 2018-08-17 |
| Fendi, S.r.l. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61356 | Trademark | S.D.Fla. | 2019-05-30 | 2019-10-07 | 2019-08-28 |
| Chanel, Inc. v. 7areplica.ru et al | 0:19-cv-61532 | Trademark | S.D.Fla. | 2019-06-20 | 2019-10-04 | 2019-08-01 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| The North Face Apparel Corp. et al v. aothenorthface.com et al | 0:19-cv-60952 | Trademark | S.D.Fla. | 2019-04-11 | 2019-10-02 | 2019-06-21 |
| Chanel, Inc. v. Aafashionshop et al | 0:19-cv-60565 | Trademark | S.D.Fla. | 2019-03-04 | 2019-09-24 | 2019-09-24 |
| Adidas AG et al v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61180 | Trademark | S.D.Fla. | 2019-05-09 | 2019-09-23 | 2019-09-23 |
| Michael Kors, L.L.C. v. the Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61559 | Trademark | S.D.Fla. | 2019-06-21 | 2019-09-20 | 2019-08-29 |
| Sandvik Intellectual Property AB v. Simports | 0:19-cv-60215 | Trademark | S.D.Fla. | 2019-01-25 | 2019-09-19 | 2019-06-13 |
| YETI Coolers, LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61635 | Trademark | S.D.Fla. | 2019-07-01 | 2019-09-16 | 2019-09-16 |
| Gucci America, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61357 | Trademark | S.D.Fla. | 2019-05-30 | 2019-09-10 | 2019-07-09 |
| Abercrombie & Fitch Trading Co. v. abercrombiedelfia.it et al | 0:19-cv-61612 | Trademark | S.D.Fla. | 2019-06-27 | 2019-09-09 | 2019-09-09 |
| YETI Coolers, LLC v. cheapyeticups.com et al | 0:19-cv-61599 | Trademark | S.D.Fla. | 2019-06-26 | 2019-09-06 | 2019-09-06 |
| Chanel, Inc. v. 8creplicachanel.com et al | 0:19-cv-61719 | Trademark | S.D.Fla. | 2019-07-12 | 2019-08-28 | 2019-08-28 |
| Louis Vuitton Malletier v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61015 | Trademark | S.D.Fla. | 2019-04-22 | 2019-08-22 | 2019-08-22 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61294 | Trademark | S.D.Fla. | 2019-05-23 | 2019-08-19 | 2019-08-19 |
| adidas AG et al v. adidascitycup.com et al | 0:19-cv-61353 | Trademark | S.D.Fla. | 2019-05-30 | 2019-08-14 | 2019-08-14 |
| Luxottica Group S.P.A. v. The Individual, Partnership, or Unincorporated Association | 0:18-cv-62718 | Trademark | S.D.Fla. | 2018-11-08 | 2019-08-14 | 2019-06-11 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61416 | Trademark | S.D.Fla. | 2019-06-06 | 2019-08-13 | 2019-08-13 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61397 | Trademark | S.D.Fla. | 2019-06-04 | 2019-08-09 | 2019-07-15 |
| Chanel, Inc. v. chanel.mcm et al | 0:18-cv-62477 | Trademark | S.D.Fla. | 2018-10-16 | 2019-08-09 | 2019-03-26 |
| Gucci America, Inc. v. aaareplicaretail.com et al | 0:19-cv-61355 | Trademark | S.D.Fla. | 2019-05-30 | 2019-07-31 | 2019-07-31 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60517 | Trademark | S.D.Fla. | 2019-02-27 | 2019-07-23 | 2019-04-29 |

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Michael Kors, L.L.C. v. Elizabeth Tursi | 0:19-cv-60223 | Trademark | S.D.Fla. | 2019-01-28 | 2019-07-18 | 2019-07-17 |
| Chanel, Inc. v. aaachanelsale.com et al | 0:19-cv-61225 | Trademark | S.D.Fla. | 2019-05-15 | 2019-07-16 | 2019-07-15 |
| The North Face Apparel Corp. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61013 | Trademark | S.D.Fla. | 2019-04-22 | 2019-07-15 | 2019-07-15 |
| adidas AG et al v. 2018adidasale.co.uk et al | 0:19-cv-60439 | Trademark | S.D.Fla. | 2019-02-19 | 2019-07-15 | 2019-07-15 |
| Adidas AG et al v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61264 | Trademark | S.D.Fla. | 2019-05-20 | 2019-07-12 | 2019-07-12 |
| Abercrombie & Fitch Trading Co. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60287 | Trademark | S.D.Fla. | 2019-02-01 | 2019-07-09 | 2019-07-09 |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60928 | Trademark | S.D.Fla. | 2019-04-10 | 2019-07-01 | 2019-06-24 |
| Adidas AG et al v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60457 | Trademark | S.D.Fla. | 2019-02-21 | 2019-07-01 | 2019-07-01 |
| Chanel, Inc. v. fashionbestchanel.com et al | 0:19-cv-60991 | Trademark | S.D.Fla. | 2019-04-18 | 2019-06-29 | 2019-06-29 |
| Gucci America, Inc. v. 7starleatherhandbags.com et al | 0:19-cv-60771 | Trademark | S.D.Fla. | 2019-03-25 | 2019-06-27 | 2019-04-29 |
| Louis Vuitton Malletier v. baglouisvuitton.store et al | 0:19-cv-60690 | Trademark | S.D.Fla. | 2019-03-15 | 2019-06-26 | 2019-05-22 |
| Goyard St-Honore v. cheapfrancoisgoyabag.com et al | 0:19-cv-60320 | Trademark | S.D.Fla. | 2019-02-06 | 2019-06-26 | 2019-06-26 |
| S.A.S. Jean Cassegrain et al v. bagsoutlet.us et al | 0:18-cv-62933 | Trademark | S.D.Fla. | 2018-12-03 | 2019-06-26 | 2019-01-31 |
| LVMH Swiss Manufactures, SA v. aaareplicaonline.com et al | 0:18-cv-62534 | Trademark | S.D.Fla. | 2018-10-22 | 2019-06-26 | 2019-01-31 |
| Louis Vuitton Malletier v. 98lvshop.com et al | 0:18-cv-62351 | Trademark | S.D.Fla. | 2018-10-02 | 2019-06-26 | 2019-04-29 |
| Louis Vuitton Malletier, S.A. v. 2018copy.org et al | 0:18-cv-61050 | Trademark | S.D.Fla. | 2018-05-10 | 2019-06-26 | 2018-08-17 |
| Michael Kors, L.L.C. v. The Individual, Business Entity, or Unincorporated Association | 0:18-cv-63085 | Trademark | S.D.Fla. | 2018-12-18 | 2019-06-20 | 2019-04-30 |
| Michael Kors, L.L.C. v. 17craftb et al | 0:18-cv-60607 | Trademark | S.D.Fla. | 2018-03-22 | 2019-06-20 | 2018-06-27 |

https://law.lexmachina.com/counsel/law_firm/1169898/cases?pending-from=2009-01-01&filters=true&view=analytics&tab=summary&cols=475

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina®**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60538 | Trademark | S.D.Fla. | 2019-02-28 | 2019-06-19 | 2019-06-18 |
| Chanel, Inc. v. chanel-outlet-salefr.com et al | 0:18-cv-61750 | Trademark | S.D.Fla. | 2018-07-30 | 2019-06-13 | 2018-10-18 |
| APPLE CORPS LIMITED et al v. BIgRug et al | 0:18-cv-63029 | Trademark | S.D.Fla. | 2018-12-12 | 2019-06-11 | 2019-06-07 |
| MICHAEL KORS, L.L.C. v. HAMPTON | 3:19-cv-00225 | Trademark | M.D.Fla. | 2019-02-22 | 2019-05-31 | 2019-05-31 |
| YETI Coolers, LLC v. allrambledeal.com et al | 0:18-cv-62811 | Trademark | S.D.Fla. | 2018-11-19 | 2019-05-31 | 2019-05-31 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60734 | Trademark | S.D.Fla. | 2019-03-21 | 2019-05-23 | 2019-05-23 |
| Gucci America, Inc. v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60600 | Trademark | S.D.Fla. | 2019-03-07 | 2019-05-22 | 2019-05-22 |
| Fendi S.r.l. v. socjmkfn et al | 0:18-cv-63101 | Trademark | S.D.Fla. | 2018-12-19 | 2019-05-21 | 2019-05-21 |
| ABS-CBN Corporation et al v. dramaslikes.com et al | 0:19-cv-60448 | Trademark Copyright | S.D.Fla. | 2019-02-20 | 2019-05-20 | 2019-03-29 |
| Chanel, Inc. v. amazing456.com et al | 0:18-cv-63046 | Trademark | S.D.Fla. | 2018-12-13 | 2019-05-14 | 2019-05-13 |
| Adidas AG et al v. 1jerseys.com et al | 0:18-cv-63164 | Trademark | S.D.Fla. | 2018-12-28 | 2019-05-10 | 2019-05-09 |
| Luxottica Group S.p.A. v. The Individual, Partnership, or Unincorporated Association | 0:18-cv-62717 | Trademark | S.D.Fla. | 2018-11-08 | 2019-05-09 | 2019-04-25 |
| Apple Corps Limited et al v. Zefan Store et al | 0:18-cv-62310 | Trademark | S.D.Fla. | 2018-09-27 | 2019-05-09 | 2019-05-09 |
| Abercrombie & Fitch Trading Co. v. abercrombieandfitchsaleuk.xyz et al | 0:19-cv-60567 | Trademark | S.D.Fla. | 2019-03-04 | 2019-05-06 | 2019-05-06 |
| Kenzo S.A. v. ariefstore et al | 0:19-cv-60198 | Trademark Copyright | S.D.Fla. | 2019-01-23 | 2019-05-03 | 2019-05-03 |
| Chanel, Inc. v. aaabestchanel.com et al | 0:19-cv-60516 | Trademark | S.D.Fla. | 2019-02-27 | 2019-05-02 | 2019-04-17 |
| Parsons Xtreme Golf, LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60310 | Trademark | S.D.Fla. | 2019-02-05 | 2019-05-01 | 2019-05-01 |
| Mycoskie, LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60518 | Trademark | S.D.Fla. | 2019-02-27 | 2019-04-30 | 2019-04-30 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60491 | Trademark | S.D.Fla. | 2019-02-25 | 2019-04-30 | 2019-04-30 |
| Tiffany (NJ) LLC v. The Individual, Unincorporated Association or Business Entity of Unknown Makeup | 0:18-cv-62450 | Trademark | S.D.Fla. | 2018-10-12 | 2019-04-29 | 2019-04-26 |
| Chanel, Inc. v. 100chanel.com.ua et al | 0:19-cv-60206 | Trademark | S.D.Fla. | 2019-01-24 | 2019-04-26 | 2019-03-19 |
| Chanel Inc v. Fashionphile LLC et al | 2:14-cv-02013 | Contracts Trademark | C.D.Cal. | 2014-03-17 | 2019-04-19 | 2016-05-27 |
| Michael Kors, L.L.C. v. Silva | 0:19-cv-60222 | Trademark | S.D.Fla. | 2019-01-28 | 2019-04-15 | 2019-04-04 |
| Adidas AG et al v. 2017adidas350hotsale.com et al | 0:17-cv-62063 | Trademark | S.D.Fla. | 2017-10-20 | 2019-04-11 | 2019-04-11 |
| Chanel, Inc. v. brand234.com et al | 0:18-cv-60615 | Trademark | S.D.Fla. | 2018-03-23 | 2019-04-05 | 2018-11-07 |
| Cartier International A.G. et al v. A1Marketing et al | 0:18-cv-62640 | Trademark | S.D.Fla. | 2018-11-01 | 2019-04-03 | 2019-01-09 |
| Louis Vuitton Malletier v. aaaimitationbags.com et al | 0:18-cv-62354 | Trademark | S.D.Fla. | 2018-10-03 | 2019-03-29 | 2019-03-29 |
| YETI Coolers, LLC v. yeticup.shop et al | 0:18-cv-61270 | Trademark | S.D.Fla. | 2018-06-07 | 2019-03-29 | 2019-03-29 |
| ABS-CBN Corporation et al v. cinesilip.su et al | 0:18-cv-62942 | Trademark Copyright | S.D.Fla. | 2018-12-04 | 2019-03-27 | 2019-03-27 |
| Louis Vuitton Malletier v. Beltteen et al | 0:18-cv-62871 | Trademark | S.D.Fla. | 2018-11-27 | 2019-03-25 | 2019-03-22 |
| Michael Kors, L.L.C. v. 0-66602 et al | 0:18-cv-62775 | Trademark | S.D.Fla. | 2018-11-15 | 2019-03-25 | 2019-03-21 |
| Chanel, Inc. v. 6sreplicachanel.com et al | 0:17-cv-62288 | Trademark | S.D.Fla. | 2017-11-21 | 2019-03-25 | 2018-01-24 |
| Abercrombie & Fitch Trading Co. v. abercrombiedundrums.com et al | 0:18-cv-62971 | Trademark | S.D.Fla. | 2018-12-05 | 2019-03-19 | 2019-03-18 |
| Chanel, Inc. v. Jianghong Wang | 0:17-cv-62136 | Trademark | S.D.Fla. | 2017-11-01 | 2019-03-19 | 2017-12-18 |
| Chanel, Inc. v. 2creplicachanel.com et al | 0:19-cv-60153 | Trademark | S.D.Fla. | 2019-01-17 | 2019-03-18 | 2019-03-18 |
| Gucci America, Inc. v. GG direct et al | 0:18-cv-62872 | Trademark | S.D.Fla. | 2018-11-27 | 2019-03-13 | 2019-03-13 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Louis Vuitton Malletier v. adaefend-0 et al | 0:18-cv-62883 | Trademark | S.D.Fla. | 2018-11-28 | 2019-03-12 | 2019-03-12 |
| Chanel, Inc. v. The Individuals, Partnerships, or Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60383 | Trademark | S.D.Fla. | 2019-02-12 | 2019-03-08 | 2019-03-08 |
| Abercrombie & Fitch Trading Co. v. abercrombie-and-fitchs.com et al | 0:17-cv-61305 | Trademark | S.D.Fla. | 2017-06-30 | 2019-03-04 | 2017-10-05 |
| The North Face Apparel Corp. et al v. 1501891 et al | 0:18-cv-62046 | Trademark | S.D.Fla. | 2018-08-29 | 2019-02-25 | 2019-01-17 |
| Apple Corps Limited et al v. Awesome Covers Store et al | 0:18-cv-61524 | Trademark | S.D.Fla. | 2018-07-05 | 2019-02-22 | 2019-01-24 |
| Louis Vuitton Malletier, S.A. v. afste nxmu et al | 0:17-cv-61819 | Trademark | S.D.Fla. | 2017-09-19 | 2019-02-14 | 2017-12-12 |
| Callaway Golf Company v. agodod-0 et al | 0:18-cv-61623 | Trademark | S.D.Fla. | 2018-07-16 | 2019-02-13 | 2019-02-12 |
| Richemont International SA et al v. The Individual, Unincorporated Association or Business Entity of Unknown Makeup | 0:18-cv-61106 | Trademark | S.D.Fla. | 2018-05-16 | 2019-02-13 | 2019-02-13 |
| Chanel, Inc. v. bestaaachanel.com et al | 0:18-cv-63018 | Trademark | S.D.Fla. | 2018-12-11 | 2019-02-05 | 2019-02-05 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:18-cv-61081 | Trademark | S.D.Fla. | 2018-05-14 | 2019-01-31 | 2019-01-31 |
| Chanel, Inc. v. chanelpurse.ru et al | 0:18-cv-62500 | Trademark | S.D.Fla. | 2018-10-18 | 2019-01-25 | 2018-12-12 |
| Chanel, Inc. v. Kaur | 0:18-cv-62694 | Trademark | S.D.Fla. | 2018-11-05 | 2019-01-22 | 2019-01-22 |
| Lacoste Alligator S.A. et al v. 4case4cover4 et al | 0:18-cv-62407 | Trademark Copyright | S.D.Fla. | 2018-10-10 | 2019-01-22 | 2019-01-22 |
| Chanel, Inc. v. Replicachanelbag et al | 0:18-cv-62860 | Trademark | S.D.Fla. | 2018-11-26 | 2019-01-17 | 2019-01-16 |
| CHANEL, INC. v. ADAMS DANIELLE et al | 0:17-cv-61127 | Trademark | S.D.Fla. | 2017-06-05 | 2019-01-15 | 2017-08-30 |
| adidas AG et al v. 2017yeezy.com et al | 0:18-cv-62636 | Trademark | S.D.Fla. | 2018-11-01 | 2019-01-14 | 2019-01-14 |
| ABS-CBN Corporation et al v. pinoytvtfc.com et al | 0:18-cv-62083 | Trademark Copyright | S.D.Fla. | 2018-09-04 | 2019-01-14 | 2019-01-14 |
| Chanel, Inc. v. 2sreplicachanel.com et al | 0:18-cv-62776 | Trademark | S.D.Fla. | 2018-11-15 | 2019-01-04 | 2019-01-04 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| The North Face Apparel Corp. et al v. thenorthfacebarato.es et al | 0:18-cv-62829 | Trademark | S.D.Fla. | 2018-11-20 | 2018-12-28 | 2018-12-28 |
| Richemont International SA et al v. montblancpenseshop.co et al | 0:18-cv-62421 | Trademark | S.D.Fla. | 2018-10-11 | 2018-12-13 | 2018-12-12 |
| Gucci America, Inc. v. aaaimitationbags.com et al | 0:18-cv-62608 | Trademark | S.D.Fla. | 2018-10-30 | 2018-12-10 | 2018-12-10 |
| adidas AG et al v. 2cn0931 et al | 0:18-cv-60758 | Trademark | S.D.Fla. | 2018-04-09 | 2018-12-10 | 2018-11-30 |
| Chanel, Inc. v. Malletier, LLC et al | 1:13-cv-00204 | Trademark | D.Haw. | 2013-04-29 | 2018-12-07 | 2014-06-12 |
| adidas AG et al v. adidas.style et al | 0:17-cv-62535 | Trademark | S.D.Fla. | 2017-12-21 | 2018-11-29 | 2018-11-29 |
| Louis Vuitton Malletier, S.A. v. lvonlineoutlet.com et al | 0:17-cv-62403 | Trademark | S.D.Fla. | 2017-12-07 | 2018-11-29 | 2018-11-29 |
| Chanel, Inc. v. 9812198121 et al | 0:18-cv-61100 | Trademark | S.D.Fla. | 2018-05-16 | 2018-11-27 | 2018-11-26 |
| Chanel, Inc. v. chanellook.com et al | 0:18-cv-62496 | Trademark | S.D.Fla. | 2018-10-18 | 2018-11-21 | 2018-11-21 |
| Roger Cleveland Golf Company, Inc. et al v. ajwasiafa et al | 0:18-cv-61635 | Trademark | S.D.Fla. | 2018-07-18 | 2018-11-20 | 2018-11-20 |
| Gucci America, Inc. v. a.m.m.mall et al | 0:18-cv-62229 | Trademark | S.D.Fla. | 2018-09-20 | 2018-11-15 | 2018-11-15 |
| Gucci America, Inc. v. BGAADB et al | 0:18-cv-62227 | Trademark | S.D.Fla. | 2018-09-20 | 2018-11-15 | 2018-11-15 |
| Richemont International SA et al v. swisscartier.cn et al | 0:18-cv-60662 | Trademark | S.D.Fla. | 2018-03-28 | 2018-11-15 | 2018-11-15 |
| Chanel, Inc. v. chanelreplicabags.org.uk et al | 0:18-cv-62020 | Trademark | S.D.Fla. | 2018-08-27 | 2018-11-13 | 2018-10-17 |
| Cartier International A.G. et al v. The Individual, Unincorporated Association or Business Entity of Unknown Makeup | 0:18-cv-61364 | Trademark | S.D.Fla. | 2018-06-18 | 2018-11-02 | 2018-11-02 |
| Abercrombie & Fitch Trading Co. v. abercrombiesirelands.net et al | 0:18-cv-61529 | Trademark | S.D.Fla. | 2018-07-05 | 2018-10-30 | 2018-10-30 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:18-cv-61916 | Trademark | S.D.Fla. | 2018-08-16 | 2018-10-29 | 2018-09-19 |
| ABS-CBN Corporation et al v. aceshowbiz.me et al | 0:18-cv-61553 | Trademark Copyright | S.D.Fla. | 2018-07-09 | 2018-10-25 | 2018-10-23 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:18-cv-61445 | Trademark | S.D.Fla. | 2018-06-27 | 2018-10-25 | 2018-09-11 |

**M Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:18-cv-61432 | Trademark | S.D.Fla. | 2018-06-26 | 2018-10-25 | 2018-09-14 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:18-cv-61233 | Trademark | S.D.Fla. | 2018-06-04 | 2018-10-25 | 2018-08-08 |
| Louis Vuitton Malletier, S.A. v. Amalphasell et al | 0:18-cv-61167 | Trademark | S.D.Fla. | 2018-05-24 | 2018-10-22 | 2018-10-22 |
| Goyard St-Honore v. goyardsac.club et al | 0:18-cv-61567 | Trademark | S.D.Fla. | 2018-07-10 | 2018-10-16 | 2018-10-15 |
| Cartier International A.G. v. Metzli Garcia | 0:18-cv-61035 | Trademark | S.D.Fla. | 2018-05-08 | 2018-10-15 | 2018-10-12 |
| Karsten Manufacturing Corporation v. janit_store et al | 0:18-cv-61624 | Trademark | S.D.Fla. | 2018-07-16 | 2018-09-25 | 2018-09-25 |
| YETI Coolers, LLC v. cheapyetitumbler.com et al | 0:18-cv-61674 | Trademark | S.D.Fla. | 2018-07-20 | 2018-09-24 | 2018-09-24 |
| Acushnet Company v. zhanhongxia et al | 0:18-cv-61626 | Trademark | S.D.Fla. | 2018-07-17 | 2018-09-19 | 2018-09-19 |
| Gucci America, Inc. v. buymore1688 et al | 0:17-cv-61861 | Trademark | S.D.Fla. | 2017-09-25 | 2018-09-18 | 2017-11-30 |
| Fendi S.r.l. v. ahajama_0 et al | 0:18-cv-61263 | Trademark | S.D.Fla. | 2018-06-06 | 2018-09-14 | 2018-09-14 |
| S.A.S. Jean Cassegrain et al v. 2012longchamppliagebags.com et al | 1:12-cv-24316 | Trademark | S.D.Fla. | 2012-12-06 | 2018-09-12 | 2013-06-04 |
| Tiffany (NJ) LLC v. bijouxtiffany.cn et al | 0:18-cv-61605 | Trademark | S.D.Fla. | 2018-07-13 | 2018-09-07 | 2018-09-06 |
| Chanel, Inc. v. mixmugstees.com | 0:17-cv-62521 | Trademark | S.D.Fla. | 2017-12-20 | 2018-09-07 | 2018-09-07 |
| Mycoskie, LLC v. 1688best et al | 0:18-cv-60925 | Trademark | S.D.Fla. | 2018-04-24 | 2018-09-06 | 2018-09-05 |
| ABS-CBN Corporation et al v. angprobinsyano1.com et al | 0:18-cv-60403 | Trademark Copyright | S.D.Fla. | 2018-02-23 | 2018-08-31 | 2018-08-31 |
| Gucci America, Inc. v. 1sthublot.com et al | 0:18-cv-61446 | Trademark | S.D.Fla. | 2018-06-27 | 2018-08-29 | 2018-08-29 |
| Louis Vuitton Malletier, S.A. v. 7o2jMKqFz et al | 0:18-cv-61098 | Trademark | S.D.Fla. | 2018-05-16 | 2018-08-29 | 2018-08-28 |
| Chanel, Inc. v. 5areplicachanel.com et al | 0:18-cv-60778 | Trademark | S.D.Fla. | 2018-04-11 | 2018-08-22 | 2018-08-21 |
| Chanel, Inc. v. designerreplicachanel.com et al | 0:17-cv-62048 | Trademark | S.D.Fla. | 2017-10-19 | 2018-08-22 | 2018-01-10 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. mccharty.com et al | 0:17-cv-62536 | Trademark | S.D.Fla. | 2017-12-21 | 2018-08-17 | 2018-07-27 |
| Chanel, Inc. v. awesomephonecase.net et al | 0:17-cv-62523 | Trademark | S.D.Fla. | 2017-12-20 | 2018-08-16 | 2018-08-16 |
| Michael Kors, L.L.C. v. 1mkbag.com et al | 0:18-cv-61397 | Trademark | S.D.Fla. | 2018-06-21 | 2018-08-09 | 2018-08-09 |
| The North Face Apparel Corp. et al v. 4usedtrailers.com et al | 0:18-cv-61329 | Trademark | S.D.Fla. | 2018-06-14 | 2018-08-09 | 2018-08-09 |
| Chanel, Inc. v. feiwu1 et al | 0:18-cv-60627 | Trademark | S.D.Fla. | 2018-03-26 | 2018-08-03 | 2018-05-21 |
| adidas AG et al v. 2017nmdshoes.us et al | 0:18-cv-61176 | Trademark | S.D.Fla. | 2018-05-25 | 2018-08-01 | 2018-07-31 |
| Apple Corps Limited et al v. shirtsforyou.net et al | 0:18-cv-60221 | Trademark | S.D.Fla. | 2018-02-01 | 2018-08-01 | 2018-07-31 |
| Chanel, Inc. v. topfashionchanel.com et al | 0:18-cv-61261 | Trademark | S.D.Fla. | 2018-06-06 | 2018-07-30 | 2018-07-30 |
| Gucci America, Inc. v. 1a-dignass.de et al | 0:18-cv-60899 | Trademark | S.D.Fla. | 2018-04-20 | 2018-07-12 | 2018-07-12 |
| Spy Optic Inc. v. Islam Brothers International, Inc. | 6:16-cv-01541 | Trademark | M.D.Fla. | 2016-08-29 | 2018-06-27 | 2018-06-26 |
| Chanel, Inc. v. 17901-9010 et al | 0:18-cv-60415 | Trademark | S.D.Fla. | 2018-02-27 | 2018-06-04 | 2018-06-04 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:17-cv-62441 | Trademark | S.D.Fla. | 2017-12-12 | 2018-05-25 | 2018-02-06 |
| Tiffany (NJ) LLC v. tiffanyandco.store et al | 0:18-cv-60812 | Trademark | S.D.Fla. | 2018-04-13 | 2018-05-24 | 2018-05-24 |
| Louis Vuitton Malletier, S.A. v. 365bag.site et al | 0:18-cv-60232 | Trademark | S.D.Fla. | 2018-02-02 | 2018-05-22 | 2018-03-19 |
| Louis Vuitton Malletier, S.A. v. lvchic.com et al | 0:17-cv-61632 | Trademark | S.D.Fla. | 2017-08-15 | 2018-05-22 | 2017-10-13 |
| Apple Corps Limited et al v. 3 W Store et al | 0:18-cv-60656 | Trademark | S.D.Fla. | 2018-03-27 | 2018-05-17 | 2018-05-04 |
| Gucci America, Inc. v. idolbags.ru et al | 0:17-cv-60790 | Trademark | S.D.Fla. | 2017-04-21 | 2018-05-09 | 2017-12-28 |
| ABS-CBN Corporation et al v. Hildebrando Almo Limon, Sr. et al | 3:17-cv-00423 | Trademark | M.D.Fla. | 2017-04-11 | 2018-05-07 | 2018-07-29 |
| Audemars Piguet Holding SA v. 1forclock.ru et al | 0:18-cv-60351 | Trademark | S.D.Fla. | 2018-02-15 | 2018-04-20 | 2018-04-20 |

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Goyard St-Honore v. Agote et al | 0:17-cv-62276 | Trademark | S.D.Fla. | 2017-11-20 | 2018-04-20 | 2018-04-19 |
| Kenzo S.A. v. Albertee et al | 0:17-cv-62533 | Trademark Copyright | S.D.Fla. | 2017-12-21 | 2018-04-19 | 2018-03-12 |
| Fendi Adele, S.r.l. v. Alma Hernandez et al | 0:17-cv-62379 | Trademark | S.D.Fla. | 2017-12-05 | 2018-04-19 | 2018-01-29 |
| Abercrombie & Fitch Trading Co. v. abercrombiesole.com et al | 0:18-cv-60224 | Trademark | S.D.Fla. | 2018-02-01 | 2018-04-13 | 2018-04-13 |
| Tiffany (NJ) LLC v. besttiffanyoutlet.com et al | 0:17-cv-62343 | Trademark | S.D.Fla. | 2017-11-30 | 2018-04-10 | 2018-04-10 |
| Mycoskie, LLC v. tomsoutletus.com et al | 0:18-cv-60101 | Trademark | S.D.Fla. | 2018-01-18 | 2018-04-05 | 2018-04-05 |
| Cartier International A.G. et al v. replicapaneraiwatches.cn et al | 0:17-cv-62401 | Trademark | S.D.Fla. | 2017-12-07 | 2018-04-02 | 2018-04-02 |
| Adidas AG et al v. 2017nmd.com et al | 0:17-cv-61153 | Trademark | S.D.Fla. | 2017-06-07 | 2018-03-29 | 2018-03-29 |
| Cartier International A.G. v. SHIRLI BENIASHVILI | 0:18-cv-60060 | Trademark | S.D.Fla. | 2018-01-10 | 2018-03-28 | 2018-03-28 |
| Cartier International A.G. v. 77models.net et al | 0:17-cv-62506 | Trademark | S.D.Fla. | 2017-12-19 | 2018-03-23 | 2018-03-19 |
| Chanel, Inc. v. replicachanelmonopoly.com et al | 0:18-cv-60196 | Trademark | S.D.Fla. | 2018-01-30 | 2018-03-15 | 2018-03-15 |
| Luxottica Group S.p.A. v. Individual, Partnership, or Unincorporated Association | 0:17-cv-61318 | Trademark | S.D.Fla. | 2017-07-05 | 2018-03-15 | 2018-03-15 |
| Chanel, Inc. v. itbags.club et al | 0:18-cv-60157 | Trademark | S.D.Fla. | 2018-01-24 | 2018-03-13 | 2018-03-13 |
| Tiffany (NJ) LLC v. tiffanysdeutschland.com et al | 0:17-cv-62185 | Trademark | S.D.Fla. | 2017-11-08 | 2018-03-12 | 2018-03-12 |
| Acushnet Company v. 2015golfclubs.com et al | 0:17-cv-61052 | Trademark | S.D.Fla. | 2017-05-26 | 2018-03-12 | 2017-08-16 |
| Chanel, Inc. v. 726usjslS et al | 0:17-cv-60715 | Trademark | S.D.Fla. | 2017-04-11 | 2018-03-08 | 2017-07-13 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:17-cv-62271 | Trademark | S.D.Fla. | 2017-11-20 | 2018-03-07 | 2018-01-02 |
| Tiffany (NJ) LLC v. tiffanyco-schmucks.biz et al | 0:17-cv-62529 | Trademark | S.D.Fla. | 2017-12-21 | 2018-03-05 | 2018-03-05 |
| Louis Vuitton Malletier, S.A. v. louisvuittonbagsoutlet.com et al | 0:17-cv-62081 | Trademark | S.D.Fla. | 2017-10-24 | 2018-03-02 | 2018-02-26 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. getreplicachanel.com et al | 0:17-cv-62426 | Trademark | S.D.Fla. | 2017-12-11 | 2018-03-01 | 2018-01-24 |
| Gucci America, Inc. v. acousticwater.com et al | 0:17-cv-62342 | Trademark | S.D.Fla. | 2017-11-30 | 2018-02-28 | 2018-02-28 |
| Michael Kors, L.L.C. v. 2017mkorsales.com et al | 0:17-cv-62452 | Trademark | S.D.Fla. | 2017-12-13 | 2018-02-26 | 2018-02-09 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:17-cv-62270 | Trademark | S.D.Fla. | 2017-11-20 | 2018-02-22 | 2018-01-18 |
| Luxottica Group S.p.A. v. Individual, Partnership, or Unincorporated Association | 0:17-cv-61419 | Trademark | S.D.Fla. | 2017-07-18 | 2018-02-16 | 2018-02-16 |
| Chanel, Inc. v. QINGDONG et al | 0:17-cv-60328 | Trademark | S.D.Fla. | 2017-02-13 | 2018-02-14 | 2017-05-19 |
| Gucci America, Inc. v. ACS Connect et al | 0:16-cv-62403 | Trademark | S.D.Fla. | 2016-10-10 | 2018-02-14 | 2017-05-17 |
| Gucci America, Inc. v. BerryArt et al | 0:16-cv-60771 | Trademark | S.D.Fla. | 2016-04-08 | 2018-02-14 | 2016-09-22 |
| Gucci America, Inc. v. 2012fashionstore7 et al | 0:17-cv-62341 | Trademark | S.D.Fla. | 2017-11-30 | 2018-02-06 | 2018-02-06 |
| S.A.S. Jean Cassegrain et al v. accessoiresnet.info et al | 0:17-cv-61593 | Trademark | S.D.Fla. | 2017-08-09 | 2018-01-26 | 2018-01-15 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:17-cv-60847 | Trademark | S.D.Fla. | 2017-05-01 | 2018-01-26 | 2017-10-10 |
| Hermes International et al v. cheaphermesbraceletreplica.top et al | 0:16-cv-63026 | Trademark | S.D.Fla. | 2016-12-27 | 2018-01-24 | 2017-05-02 |
| MONTBLANC-SIMPLO GMBH v. The Individual, Unincorporated Association or Business Entity of Unknown Makeup | 0:17-cv-61532 | Trademark | S.D.Fla. | 2017-08-02 | 2018-01-17 | 2018-01-17 |
| Luxottica Group S.p.A. v. Individual, Partnership, or Unincorporated Association | 0:17-cv-61530 | Trademark | S.D.Fla. | 2017-08-02 | 2018-01-04 | 2017-12-08 |
| ABS-CBN Corporation et al v. abscbn-teleserye.com et al | 0:17-cv-61051 | Trademark Copyright | S.D.Fla. | 2017-05-26 | 2017-12-29 | 2017-12-29 |
| Mycoskie, LLC v. 0.hk614 et al | 0:17-cv-61985 | Trademark | S.D.Fla. | 2017-10-10 | 2017-12-27 | 2017-12-27 |
| Gucci America, Inc. v. 532buy.com et al | 0:17-cv-62068 | Trademark | S.D.Fla. | 2017-10-23 | 2017-12-22 | 2017-12-22 |
| CHERRY CREEK MORTGAGE CO., INC. v. SUCCESS MORTGAGE PARTNERS, INC. | 0:17-cv-62067 | Trademark | S.D.Fla. | 2017-10-20 | 2017-12-21 | 2017-12-21 |
| Michael Kors, L.L.C. v. Akon Ahzhe et al | 0:17-cv-61820 | Trademark | S.D.Fla. | 2017-09-19 | 2017-12-18 | 2017-12-08 |

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Luxottica Group S.p.A. v. Individual, Partnership, or Unincorporated Association | 0:17-cv-61239 | Trademark | S.D.Fla. | 2017-06-22 | 2017-12-18 | 2017-12-15 |
| Adidas AG et al v. bazhuk6 et al | 0:17-cv-61652 | Trademark | S.D.Fla. | 2017-08-17 | 2017-12-14 | 2017-11-29 |
| Adidas AG et al v. 8877380 et al | 0:17-cv-61647 | Trademark | S.D.Fla. | 2017-08-16 | 2017-12-11 | 2017-11-30 |
| Abercrombie & Fitch Trading Co. v. Abercrombiesirelands.com et al | 0:17-cv-61810 | Trademark | S.D.Fla. | 2017-09-18 | 2017-12-07 | 2017-12-07 |
| ABS-CBN Corporation et al v. movieonline.io et al | 0:17-cv-61803 | Trademark Copyright | S.D.Fla. | 2017-09-18 | 2017-12-06 | 2017-12-06 |
| Chanel, Inc. v. 52002 et al | 0:17-cv-61997 | Trademark | S.D.Fla. | 2017-10-11 | 2017-12-01 | 2017-11-30 |
| Lacoste Alligator S.A. et al v. 6666 Store et al | 0:17-cv-60046 | Trademark Copyright | S.D.Fla. | 2017-01-09 | 2017-11-29 | 2017-06-28 |
| Gucci America, Inc. v. ARK DAVIS et al | 0:17-cv-61860 | Trademark | S.D.Fla. | 2017-09-25 | 2017-11-22 | 2017-11-22 |
| Chanel, Inc. v. 4sreplicachanel.com et al | 0:17-cv-61838 | Trademark | S.D.Fla. | 2017-09-21 | 2017-11-09 | 2017-11-09 |
| Chanel, Inc. v. addino chembers et al | 0:17-cv-61521 | Trademark | S.D.Fla. | 2017-08-01 | 2017-11-06 | 2017-10-26 |
| Chanel, Inc. v. Christine Paces et al | 0:17-cv-61580 | Trademark | S.D.Fla. | 2017-08-08 | 2017-10-25 | 2017-10-25 |
| Luxottica Group S.p.A. v. The Individual, Partnership, or Unincorporated Association Identified on Schedule A | 0:17-cv-61471 | Trademark | S.D.Fla. | 2017-07-25 | 2017-10-19 | 2017-10-02 |
| Fendi Adele, S.r.l. v. Adam Vibbert et al | 0:17-cv-61097 | Trademark | S.D.Fla. | 2017-05-31 | 2017-10-19 | 2017-10-19 |
| Chanel, Inc. v. Andrew c nickolaus et al | 0:16-cv-62524 | Trademark | S.D.Fla. | 2016-10-26 | 2017-10-19 | 2017-08-22 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:17-cv-61179 | Trademark | S.D.Fla. | 2017-06-13 | 2017-10-18 | 2017-08-21 |
| Chanel, Inc. v. Efank et al | 0:17-cv-61529 | Trademark | S.D.Fla. | 2017-08-02 | 2017-10-17 | 2017-10-17 |
| Michael Kors, L.L.C. v. 2016mkoutletonline.top et al | 0:17-cv-60845 | Trademark | S.D.Fla. | 2017-05-01 | 2017-10-17 | 2017-10-17 |
| Michael Kors, L.L.C. v. mkbagoutlet.top et al | 0:16-cv-62718 | Trademark | S.D.Fla. | 2016-11-17 | 2017-10-11 | 2017-10-11 |

940 Lex Machina cases for Stephen M. Gaffigan      **Lex Machina**     

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. chanelonsale.co.uk et al | 0:17-cv-61092 | Trademark | S.D.Fla. | 2017-05-31 | 2017-10-05 | 2017-10-04 |
| Specialized Bicycle Components, Inc. v. 17 No.1-Own et al | 0:17-cv-61201 | Trademark | S.D.Fla. | 2017-06-15 | 2017-09-22 | 2017-09-21 |
| Gucci America, Inc. v. aaabagswear.com et al | 0:17-cv-61147 | Trademark | S.D.Fla. | 2017-06-07 | 2017-09-22 | 2017-09-22 |
| Tiffany (NJ) LLC v. tiffanyoutletca.com et al | 0:17-cv-61268 | Trademark | S.D.Fla. | 2017-06-28 | 2017-09-20 | 2017-09-20 |
| Chanel, Inc. v. chanelgraffitibackpack.net et al | 0:17-cv-61387 | Trademark | S.D.Fla. | 2017-07-12 | 2017-09-19 | 2017-09-19 |
| ABS-CBN Corporation et al v. Goldman et al | 0:17-cv-60440 | Trademark | S.D.Fla. | 2017-03-01 | 2017-09-19 | 2017-09-06 |
| Louis Vuitton Malletier, S.A. v. ANDREW HENRY et al | 0:17-cv-61034 | Trademark | S.D.Fla. | 2017-05-24 | 2017-09-15 | 2017-09-15 |
| ABS-CBN Corporation et al v. Orven Mercado et al | 1:16-cv-11448 | Trademark | N.D.Ill. | 2016-12-19 | 2017-09-08 | 2017-09-07 |
| Gucci America, Inc. v. 8710 T-shirt shop et al | 0:16-cv-63002 | Trademark | S.D.Fla. | 2016-12-21 | 2017-09-01 | 2017-09-01 |
| ABERCROMBIE & FITCH TRADING CO. v. Alicia Watsonter et al | 0:17-cv-61134 | Trademark | S.D.Fla. | 2017-06-06 | 2017-08-29 | 2017-08-29 |
| Luxottica Group S.p.A. v. Individual, Partnership, or Unincorporated Association | 0:17-cv-61438 | Trademark | S.D.Fla. | 2017-07-20 | 2017-08-25 | 2017-08-25 |
| Louis Vuitton Malletier, S.A. v. louis-vuittononlines.org et al | 0:17-cv-61033 | Trademark | S.D.Fla. | 2017-05-24 | 2017-08-18 | 2017-08-18 |
| Cartier International A.G. v. Anatoky et al | 0:17-cv-60831 | Trademark | S.D.Fla. | 2017-04-27 | 2017-08-18 | 2017-08-18 |
| ABERCROMBIE & FITCH TRADING CO. v. abercrombieandfitchsale.us et al | 0:17-cv-60394 | Trademark | S.D.Fla. | 2017-02-23 | 2017-08-17 | 2017-05-03 |
| ABS-CBN Corporation et al v. Kissasian.com | 0:17-cv-60352 | Trademark Copyright | S.D.Fla. | 2017-02-16 | 2017-08-16 | 2017-08-16 |
| Chanel, Inc. v. chanelplus5.top et al | 0:15-cv-62045 | Trademark | S.D.Fla. | 2015-09-28 | 2017-08-09 | 2016-01-06 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:17-cv-60618 | Trademark | S.D.Fla. | 2017-03-29 | 2017-08-08 | 2017-06-13 |
| Richemont International SA et al v. replicawatchesman.com et al | 0:16-cv-62612 | Trademark | S.D.Fla. | 2016-11-03 | 2017-08-08 | 2017-02-17 |
| Chanel, Inc. v. Individual, Partnership, or Unincorporated Association | 0:16-cv-62314 | Trademark | S.D.Fla. | 2016-09-27 | 2017-08-08 | 2016-11-14 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. shopchanelsale.com et al | 0:17-cv-60965 | Trademark | S.D.Fla. | 2017-05-16 | 2017-08-02 | 2017-08-02 |
| Chanel, Inc. v. chanelbagt.com et al | 0:17-cv-60486 | Trademark | S.D.Fla. | 2017-03-07 | 2017-08-01 | 2017-08-01 |
| Kenzo S.A. v. 1one2two3three et al | 0:16-cv-63030 | Trademark Copyright | S.D.Fla. | 2016-12-27 | 2017-08-01 | 2017-04-25 |
| Louis Vuitton Malletier, S.A. v. 2015chinasale.com et al | 0:17-cv-60724 | Trademark | S.D.Fla. | 2017-04-13 | 2017-07-27 | 2017-07-10 |
| Goyard St-Honore v. cheapgoyardbaguk.net, et al | 0:17-cv-60400 | Trademark | S.D.Fla. | 2017-02-23 | 2017-07-27 | 2017-07-27 |
| Mycoskie, LLC v. huangfen19790425 et al | 0:16-cv-60498 | Trademark | S.D.Fla. | 2016-03-11 | 2017-07-24 | 2017-07-21 |
| Acushnet Company v. The Individuals, Partnerships and/or Unincorporated Associations Doing Business As The Aliases Identified On Schedule "A", et al. | 2:14-cv-02515 | Trademark | W.D.Tenn. | 2014-07-03 | 2017-07-24 | 2017-07-24 |
| Mycoskie, LLC v. csmlong188 et al | 0:17-cv-60782 | Trademark | S.D.Fla. | 2017-04-21 | 2017-07-21 | 2017-07-21 |
| Mycoskie, LLC v. 6-27750 et al | 0:16-cv-62221 | Trademark | S.D.Fla. | 2016-09-19 | 2017-07-21 | 2016-11-14 |
| Tiffany NJ LLC v. The Individual, Partnership or Unincorporated Association | 0:17-cv-60383 | Trademark | S.D.Fla. | 2017-02-21 | 2017-07-20 | 2017-07-20 |
| YETI COOLERS, LLC v. buyyetis.com et al | 0:17-cv-60729 | Trademark | S.D.Fla. | 2017-04-14 | 2017-07-14 | 2017-07-14 |
| ABS-CBN Corporation et al v. cinesilip.net et al | 0:17-cv-60650 | Trademark Copyright | S.D.Fla. | 2017-04-04 | 2017-07-10 | 2017-07-10 |
| Abercrombie & Fitch Trading Co. v. Becket Store et al | 0:16-cv-62952 | Trademark | S.D.Fla. | 2016-12-15 | 2017-07-06 | 2017-07-06 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association | 0:17-cv-60604 | Trademark | S.D.Fla. | 2017-03-27 | 2017-06-30 | 2017-06-06 |
| Chanel, Inc. v. Fakebags.ru | 0:16-cv-62897 | Trademark | S.D.Fla. | 2016-12-09 | 2017-06-30 | 2017-02-27 |
| Chanel, Inc. v. Aaaoffer.ru | 0:16-cv-62896 | Trademark | S.D.Fla. | 2016-12-09 | 2017-06-30 | 2017-04-25 |
| Chanel, Inc. v. Camrose Trading, Inc. | 1:16-cv-23165 | Trademark | S.D.Fla. | 2016-07-21 | 2017-06-29 | 2017-03-31 |
| Christian Dior Couture, S.A. v. The Individual, Partnership or Unincorporated Association | 0:17-cv-60172 | Trademark | S.D.Fla. | 2017-01-23 | 2017-06-28 | 2017-05-05 |

940 Lex Machina cases for Stephen M. Gaffigan     **Lex Machina**    

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. Chen et al | 0:16-cv-61350 | Trademark | S.D.Fla. | 2016-06-22 | 2017-06-28 | 2016-09-29 |
| Michael Kors, L.L.C. v. aubagsoutlet.com et al | 0:17-cv-60416 | Trademark | S.D.Fla. | 2017-02-27 | 2017-06-12 | 2017-05-19 |
| Tiffany (NJ) LLC v. tiffanyloveyou.com et al | 0:17-cv-60594 | Trademark | S.D.Fla. | 2017-03-23 | 2017-06-08 | 2017-06-08 |
| Gucci America, Inc. v. guccihandbagsoutlet.us et al | 0:16-cv-63031 | Trademark | S.D.Fla. | 2016-12-27 | 2017-05-25 | 2017-04-17 |
| Audemars Piguet Holding SA v. kkkwatch.com et al | 0:17-cv-60517 | Trademark | S.D.Fla. | 2017-03-13 | 2017-05-24 | 2017-05-19 |
| Breitling U.S.A. Inc. v. 3C electronic et al | 0:17-cv-60519 | Trademark | S.D.Fla. | 2017-03-13 | 2017-05-22 | 2017-05-22 |
| S.A.S. Jean Cassegrain et al v. cheaplongchampoutlet.com et al | 0:16-cv-61685 | Trademark | S.D.Fla. | 2016-07-15 | 2017-05-15 | 2017-05-12 |
| Adidas AG et al v. 2016nmd et al | 0:16-cv-62627 | Trademark | S.D.Fla. | 2016-11-05 | 2017-05-08 | 2017-05-05 |
| Chanel, Inc. v. chanelbagsus.com et al | 0:16-cv-61802 | Trademark | S.D.Fla. | 2016-07-28 | 2017-04-26 | 2016-11-14 |
| Chanel, Inc. v. highchanelbags.com et al | 0:17-cv-60039 | Trademark | S.D.Fla. | 2017-01-06 | 2017-04-25 | 2017-04-25 |
| Goyard St-Honore v. 2016goyard.com et al | 0:16-cv-60620 | Trademark | S.D.Fla. | 2016-03-22 | 2017-04-25 | 2016-10-25 |
| Chanel, Inc. v. ADAM STEBER et al | 0:16-cv-62987 | Trademark | S.D.Fla. | 2016-12-20 | 2017-04-21 | 2017-04-20 |
| Chanel, Inc. v. DivaGirlBling et al | 0:16-cv-60762 | Trademark | S.D.Fla. | 2016-04-07 | 2017-04-20 | 2016-08-18 |
| Chanel, Inc. v. Chau et al | 0:16-cv-60258 | Trademark | S.D.Fla. | 2016-02-08 | 2017-04-20 | 2016-05-11 |
| Louis Vuitton Malletier, S.A. v. 2016ahandbagshops.com et al | 0:16-cv-62644 | Trademark | S.D.Fla. | 2016-11-08 | 2017-04-17 | 2017-04-17 |
| Chanel, Inc. v. Attentive & Care et al | 0:16-cv-61528 | Trademark | S.D.Fla. | 2016-06-29 | 2017-04-17 | 2016-08-29 |
| Goyard St-Honore v. Randell Smith III et al | 0:16-cv-62977 | Trademark | S.D.Fla. | 2016-12-19 | 2017-04-04 | 2017-04-04 |
| Louis Vuitton Malletier, S.A. v. 1688handbags.com et al | 0:16-cv-62998 | Trademark | S.D.Fla. | 2016-12-21 | 2017-03-28 | 2017-03-27 |
| Specialized Bicycle Components, Inc. v. in-style1820 et al | 0:16-cv-62711 | Trademark | S.D.Fla. | 2016-11-17 | 2017-03-24 | 2017-03-24 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Tiffany (NJ) LLC v. tiffanyjewelleryshop.com et al | 0:16-cv-62953 | Trademark | S.D.Fla. | 2016-12-15 | 2017-03-23 | 2017-03-23 |
| Chanel, Inc. v. Fu | 3:16-cv-02259 | Trademark | N.D.Cal. | 2016-04-26 | 2017-03-23 | 2017-03-22 |
| Chanel, Inc. v. orderchanel.com et al | 0:16-cv-62648 | Trademark | S.D.Fla. | 2016-11-09 | 2017-03-22 | 2017-03-22 |
| Chanel, Inc. v. The Individual, Partnership, or Unincorporated Association d/b/a Salehandbags.ru | 0:16-cv-62921 | Trademark | S.D.Fla. | 2016-12-12 | 2017-03-21 | 2017-02-15 |
| Chanel, Inc. v. chanelbags-outlet.us et al | 0:16-cv-61068 | Trademark | S.D.Fla. | 2016-05-19 | 2017-03-21 | 2017-03-21 |
| Michael Kors, L.L.C. v. michaelkors2016.com et al | 0:16-cv-61018 | Trademark | S.D.Fla. | 2016-05-11 | 2017-03-20 | 2017-03-20 |
| Gucci America, Inc. v. Evergreen Group USA, Inc. et al | 1:17-20062 | Trademark | S.D.Fla. | 2017-01-06 | 2017-03-06 | 2017-02-10 |
| Gucci America, Inc. v. 1to1handbags.com et al | 0:16-cv-62839 | Trademark | S.D.Fla. | 2016-12-01 | 2017-03-02 | 2017-03-02 |
| TIFFANY (NJ) LLC v. benefitfortiffany.com et al | 0:16-cv-60829 | Trademark | S.D.Fla. | 2016-04-14 | 2017-03-02 | 2016-12-20 |
| Gucci America, Inc. v. gucci-outlet-sale.net et al | 0:16-cv-61690 | Trademark | S.D.Fla. | 2016-07-15 | 2017-02-27 | 2016-09-30 |
| Tiffany (NJ) LLC v. besttiffany.top et al | 0:16-cv-62478 | Trademark | S.D.Fla. | 2016-10-20 | 2017-02-24 | 2017-02-24 |
| Specialized Bicycle Components, Inc. v. Factory Carbon Store et al | 0:16-cv-62876 | Trademark | S.D.Fla. | 2016-12-07 | 2017-02-16 | 2017-02-16 |
| ABS-CBN Corporation et al v. Dramacool.com et al | 0:15-cv-62651 | Trademark Copyright | S.D.Fla. | 2015-12-18 | 2017-02-14 | 2016-06-08 |
| ABS-CBN CORPORATION et al v. freepinoychannel.com et al | 0:15-cv-61002 | Trademark Copyright | S.D.Fla. | 2015-05-14 | 2017-02-13 | 2015-10-13 |
| Fendi Adele, S.r.l. v. Chengzhanqiang et al | 0:16-cv-62456 | Trademark | S.D.Fla. | 2016-10-18 | 2017-02-10 | 2017-02-10 |
| Louis Vuitton Malletier, S.A. v. pursevalley.cn et al | 0:16-cv-61613 | Trademark | S.D.Fla. | 2016-07-07 | 2017-02-09 | 2017-01-31 |
| Chanel, Inc. v. ald Gall LNH et al | 0:16-cv-62818 | Trademark | S.D.Fla. | 2016-11-30 | 2017-02-06 | 2017-02-06 |
| Adidas AG et al v. adidashoodie.co.uk et al | 0:15-cv-62132 | Trademark | S.D.Fla. | 2015-10-09 | 2017-02-03 | 2016-05-26 |

940 Lex Machina cases for Stephen M. Gaffigan | Lex Machina |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Louis Vuitton Malletier, S.A. v. louisvuittonreads.com et al | 0:16-cv-60561 | Trademark | S.D.Fla. | 2016-03-17 | 2017-02-01 | 2017-02-01 |
| Chanel Inc v. Van Doren et al | 3:15-cv-01393 | Trademark | N.D.Tex. | 2015-05-04 | 2017-01-30 | 2017-01-26 |
| Chanel, Inc. v. Jhonshop.com et al | 0:16-cv-62717 | Trademark | S.D.Fla. | 2016-11-17 | 2017-01-24 | 2017-01-23 |
| Adidas AG et al v. yeezyconnect.com et al | 0:16-cv-62572 | Trademark | S.D.Fla. | 2016-10-31 | 2017-01-20 | 2017-01-20 |
| Gucci America, Inc. v. 1973collectionfakes.bid et al | 0:16-cv-61706 | Trademark | S.D.Fla. | 2016-07-18 | 2017-01-20 | 2017-01-20 |
| Louis Vuitton Malletier, S.A. v. LOUIS FUSHANG STORE et al | 0:16-cv-62404 | Trademark | S.D.Fla. | 2016-10-10 | 2017-01-18 | 2016-11-30 |
| Chanel, Inc. v. Richardson et al | 0:16-cv-61680 | Trademark | S.D.Fla. | 2016-07-14 | 2017-01-13 | 2017-01-13 |
| Chanel, Inc. v. 7morris7 et al | 0:16-cv-61785 | Trademark | S.D.Fla. | 2016-07-26 | 2017-01-09 | 2017-01-09 |
| Specialized Bicycle Components, Inc. v. 4UCJ et al | 0:16-cv-61504 | Trademark | S.D.Fla. | 2016-06-28 | 2017-01-03 | 2016-12-30 |
| Mycoskie, LLC v. 2016tomsshoessaleoutlet.us et al | 0:16-cv-61523 | Trademark | S.D.Fla. | 2016-06-29 | 2016-12-29 | 2016-12-29 |
| Abercrombie & Fitch Trading Co. v. Aliyer et al | 0:16-cv-62047 | Trademark | S.D.Fla. | 2016-08-26 | 2016-12-28 | 2016-12-28 |
| ABS-CBN Corporation et al v. Aladin Cabrera et al | 0:16-cv-62062 | Trademark Copyright | S.D.Fla. | 2016-08-29 | 2016-12-14 | 2016-12-14 |
| Chanel, Inc. v. bychanels.com et al | 0:16-cv-62167 | Trademark | S.D.Fla. | 2016-09-12 | 2016-12-12 | 2016-12-09 |
| Louis Vuitton Malletier, S.A. v. 2016bagilouisvuitton.com et al | 0:16-cv-61867 | Trademark | S.D.Fla. | 2016-08-05 | 2016-12-12 | 2016-12-12 |
| Specialized Bicycle Components, Inc. v. 2014smilebaby et al | 0:15-cv-62586 | Trademark | S.D.Fla. | 2015-12-09 | 2016-12-12 | 2016-02-18 |
| Chanel, Inc. v. 2012merry2013 et al | 0:16-cv-62118 | Trademark | S.D.Fla. | 2016-09-06 | 2016-12-05 | 2016-11-30 |
| Chanel, Inc. v. 2016 Charm Jewelry et al | 0:16-cv-61605 | Trademark | S.D.Fla. | 2016-07-06 | 2016-11-21 | 2016-11-03 |
| CHANEL, INC. v. WILLIAMS et al | 2:15-cv-07287 | Trademark | D.N.J. | 2015-10-05 | 2016-11-21 | 2016-11-21 |
| Spy Optic Inc. v. Satelite Investments LLC et al | 6:16-cv-01519 | Trademark | M.D.Fla. | 2016-08-25 | 2016-11-18 | 2016-11-18 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Acushnet Company et al v. 168GOLFSHOP et al | 0:16-cv-61537 | Trademark | S.D.Fla. | 2016-06-30 | 2016-11-10 | 2016-11-10 |
| ABS-CBN Corporation et al v. filikula.com et al | 0:16-cv-62483 | Trademark Copyright | S.D.Fla. | 2016-10-20 | 2016-10-31 | 2016-10-31 |
| Abercrombie & Fitch Trading Co. v. abercrombieandfitch-coupons.com et al | 0:16-cv-61356 | Trademark | S.D.Fla. | 2016-06-22 | 2016-10-31 | 2016-10-31 |
| ABS-CBN Corporation et al v. fmovies.to | 0:16-cv-62482 | Trademark Copyright | S.D.Fla. | 2016-10-20 | 2016-10-28 | 2016-10-28 |
| ABS-CBN Corporation et al v. cinepinoy.tf | 0:16-cv-62484 | Trademark Copyright | S.D.Fla. | 2016-10-20 | 2016-10-27 | 2016-10-25 |
| Michael Kors, L.L.C. v. 8/1 Luxury Watches et al | 0:16-cv-61280 | Trademark | S.D.Fla. | 2016-06-15 | 2016-10-27 | 2016-09-26 |
| Chanel, Inc. v. 007 store et al | 0:16-cv-61047 | Trademark | S.D.Fla. | 2016-05-17 | 2016-10-27 | 2016-09-29 |
| Gucci America, Inc. v. aiphonecase et al | 0:15-cv-62521 | Trademark | S.D.Fla. | 2015-12-01 | 2016-10-26 | 2016-03-24 |
| Louis Vuitton Malletier, S.A. v. 88bestcase et al | 0:16-cv-61282 | Trademark | S.D.Fla. | 2016-06-15 | 2016-10-20 | 2016-10-12 |
| Marc Jacobs Trademarks, LLC et al v. dkmarcjacobstasker.com et al | 0:16-cv-61467 | Trademark | S.D.Fla. | 2016-06-27 | 2016-10-12 | 2016-10-12 |
| Louis Vuitton Malletier, S.A. v. 2015louisvuittonshop.com et al | 0:16-cv-61002 | Trademark | S.D.Fla. | 2016-05-10 | 2016-10-12 | 2016-10-12 |
| Goyard St-Honore v. Leung et al | 0:15-cv-62508 | Trademark | S.D.Fla. | 2015-11-30 | 2016-10-11 | 2016-09-23 |
| Tiffany (NJ) LLC v. tiffanys 925 sterling silver et al | 0:16-cv-61239 | Trademark | S.D.Fla. | 2016-06-10 | 2016-09-30 | 2016-09-30 |
| Adidas AG et al v. adidasboost350yeezyshoes.top et al | 0:16-cv-61684 | Trademark | S.D.Fla. | 2016-07-14 | 2016-09-21 | 2016-09-20 |
| Chanel, Inc. v. BethBass et al | 0:16-cv-61674 | Trademark | S.D.Fla. | 2016-07-14 | 2016-09-20 | 2016-09-01 |
| Louis Vuitton Malletier, S.A. v. 2016bagsilouisvuitton.com et al | 0:16-cv-61554 | Trademark | S.D.Fla. | 2016-07-01 | 2016-09-20 | 2016-09-20 |
| Audemars Piguet Holding SA et al v. allswisswatch.eu et al | 0:15-cv-61813 | Trademark | S.D.Fla. | 2015-08-28 | 2016-09-20 | 2016-04-12 |

940 Lex Machina cases for Stephen M. Gaffigan     **Lex Machina**®

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. The Individual, Partnership or Unincorporated Association et al | 0:16-cv-61323 | Trademark | S.D.Fla. | 2016-06-20 | 2016-09-15 | 2016-09-15 |
| Michael Kors, L.L.C. v. Christin Allen et al | 0:16-cv-61059 | Trademark | S.D.Fla. | 2016-05-18 | 2016-09-15 | 2016-09-06 |
| Pfizer, Inc. v. Guangzhou Mumu Trading Co., Ltd et al | 0:16-cv-60518 | Trademark | S.D.Fla. | 2016-03-14 | 2016-09-12 | 2016-09-12 |
| Chanel, Inc. v. chanelbagsvk.com et al | 0:16-cv-60969 | Trademark | S.D.Fla. | 2016-05-04 | 2016-09-08 | 2016-09-08 |
| Chanel, Inc. v. besumart.com et al | 0:16-cv-61135 | Trademark | S.D.Fla. | 2016-05-26 | 2016-09-07 | 2016-09-07 |
| Chanel, Inc. v. Watkins et al | 8:14-cv-03864 | Trademark | D.Md. | 2014-12-11 | 2016-09-02 | 2016-09-02 |
| Adidas AG et al v. adidasneoshoes.cc et al | 0:16-cv-60777 | Trademark | S.D.Fla. | 2016-04-08 | 2016-08-24 | 2016-08-23 |
| Adidas AG et al v. footballbangkok.com et al | 0:16-cv-60220 | Trademark Copyright | S.D.Fla. | 2016-02-04 | 2016-08-22 | 2016-08-22 |
| TIFFANY (NJ) LLC v. tiffany-xstore.com et al | 0:16-cv-60399 | Trademark | S.D.Fla. | 2016-03-01 | 2016-08-12 | 2016-08-11 |
| Audemars Piguet Holding SA et al v. 21copywatches.com et al | 0:15-cv-62449 | Trademark | S.D.Fla. | 2015-11-19 | 2016-07-29 | 2016-07-29 |
| Chanel, Inc. v. Seven Seventy Four, Inc. et al | 1:14-cv-03969 | Trademark | N.D.Ga. | 2014-12-15 | 2016-07-18 | 2016-01-04 |
| Specialized Bicycle Components, Inc. v. 4ucycling.com et al | 0:14-cv-60664 | Trademark | S.D.Fla. | 2014-03-17 | 2016-07-14 | 2015-05-13 |
| Chanel, Inc. v. Williams | 1:15-cv-02659 | Trademark | N.D.Ga. | 2015-07-28 | 2016-07-13 | 2016-07-11 |
| Adidas AG et al v. 2016 wonderful life journey et al | 0:16-cv-60625 | Trademark | S.D.Fla. | 2016-03-23 | 2016-07-01 | 2016-06-30 |
| ABS-CBN Corporation et al v. Barrientos et al | 0:15-cv-61515 | Trademark Copyright | S.D.Fla. | 2015-07-24 | 2016-06-30 | 2016-06-30 |
| Fendi Adele, S.r.l. v. 1n1qualitybag.com et al | 0:16-cv-60113 | Trademark | S.D.Fla. | 2016-01-19 | 2016-06-29 | 2016-06-29 |
| Mycoskie, LLC v. 1spatialgroup.com et al | 0:16-cv-60015 | Trademark | S.D.Fla. | 2016-01-04 | 2016-06-29 | 2016-06-28 |
| Adidas AG et al v. adilkas et al | 0:15-cv-61492 | Trademark | S.D.Fla. | 2015-07-21 | 2016-06-29 | 2016-06-29 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Taylor Made Golf Company, Inc. et al v. aucheapgolfsets.com et al | 0:15-cv-62573 | Trademark | S.D.Fla. | 2015-12-09 | 2016-06-28 | 2016-05-27 |
| Goyard St-Honore v. 2014meimei et al | 0:15-cv-62426 | Trademark | S.D.Fla. | 2015-11-18 | 2016-06-28 | 2016-06-28 |
| Fendi Adele, S.r.l. v. ALEXANDER OTT et al | 0:16-cv-60618 | Trademark | S.D.Fla. | 2016-03-22 | 2016-06-27 | 2016-06-27 |
| Chanel, Inc. v. chaneloutlets-sale.com et al | 0:16-cv-60116 | Trademark | S.D.Fla. | 2016-01-20 | 2016-06-24 | 2016-06-24 |
| Gucci America, Inc. v. hotsalehandbags.co.uk et al | 0:16-cv-60301 | Trademark | S.D.Fla. | 2016-02-16 | 2016-06-23 | 2016-05-23 |
| Louis Vuitton Malletier, S.A. v. 2015louisvuitton-bag.com et al | 0:16-cv-60439 | Trademark | S.D.Fla. | 2016-03-07 | 2016-06-22 | 2016-06-21 |
| ABS-CBN Corporation et al v. Manaois et al | 0:16-cv-60065 | Trademark Copyright | S.D.Fla. | 2016-01-12 | 2016-06-22 | 2016-04-29 |
| Marc Jacobs Trademarks, LLC et al v. marc-jacobsoutlet.com et al | 0:15-cv-62512 | Trademark | S.D.Fla. | 2015-11-30 | 2016-06-21 | 2016-06-20 |
| Chanel, Inc. v. evchanel.net et al | 0:16-cv-60352 | Trademark | S.D.Fla. | 2016-02-23 | 2016-06-17 | 2016-06-13 |
| Louis Vuitton Malletier, S.A. v. store-lv.com et al | 0:15-cv-62373 | Trademark | S.D.Fla. | 2015-11-09 | 2016-06-17 | 2016-06-17 |
| Chanel, Inc. v. Fantie's Room et al | 0:16-cv-60635 | Trademark | S.D.Fla. | 2016-03-24 | 2016-06-16 | 2016-06-16 |
| CHANEL, INC. v. THE INDIVIDUAL, PARTNERSHIP, OR UNINCORPORATED ASSOCIATION DOING BUSINESS AS POSHMODA CO., ET AL | 2:16-cv-00006 | Trademark | E.D.Va. | 2016-01-05 | 2016-06-15 | 2016-06-15 |
| Chanel, Inc. v. Thunderburk et al | 0:16-cv-60311 | Trademark | S.D.Fla. | 2016-02-17 | 2016-06-10 | 2016-05-11 |
| Chanel, Inc. v. 2014 new fashion jewelry factory et al | 0:16-cv-60115 | Trademark | S.D.Fla. | 2016-01-20 | 2016-06-09 | 2016-06-09 |
| Adidas AG et al v. adidasfactorystore.com et al | 0:15-cv-62638 | Trademark | S.D.Fla. | 2015-12-17 | 2016-06-08 | 2016-06-08 |
| Chanel, Inc. v. 2012-chanel.com et al | 1:12-cv-22482 | Trademark | S.D.Fla. | 2012-07-04 | 2016-06-07 | 2013-07-08 |
| Chanel, Inc. v. Conklin Fashions, Inc., et al | 3:15-cv-00893 | Trademark | N.D.N.Y. | 2015-07-22 | 2016-05-31 | 2016-05-31 |
| Louis Vuitton Malletier, S.A. v. Adrian Padilla Hotgame Poster et al | 0:15-cv-62618 | Trademark | S.D.Fla. | 2015-12-14 | 2016-05-11 | 2016-05-10 |

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Adidas AG et al v. 11wuhao22 et al | 0:14-cv-61836 | Trademark | S.D.Fla. | 2014-08-12 | 2016-05-03 | 2014-10-14 |
| Gucci America, Inc. v. 2016replicahandbag.com et al | 0:16-cv-60181 | Trademark | S.D.Fla. | 2016-01-29 | 2016-04-29 | 2016-04-29 |
| Chanel, Inc. v. Queen 'Jewelry et al | 0:15-cv-62625 | Trademark | S.D.Fla. | 2015-12-16 | 2016-04-29 | 2016-04-29 |
| Chanel, Inc. v. sea hero et al | 0:16-cv-60338 | Trademark | S.D.Fla. | 2016-02-22 | 2016-04-28 | 2016-04-28 |
| Abercrombie & Fitch Trading Co. v. 301 Designs, Inc. et al | 8:15-cv-02722 | Trademark | M.D.Fla. | 2015-11-23 | 2016-04-27 | 2016-03-03 |
| Michael Kors, L.L.C. v. alwaysmylove et al | 0:16-cv-60011 | Trademark | S.D.Fla. | 2016-01-04 | 2016-04-19 | 2016-04-19 |
| Michael Kors, L.L.C. v. 2015bagcheapsale.com et al | 0:16-cv-60023 | Trademark | S.D.Fla. | 2016-01-04 | 2016-04-15 | 2016-04-15 |
| Louis Vuitton Malletier, S.A. v. 2015shoplvhandbag.com et al | 0:15-cv-62531 | Trademark | S.D.Fla. | 2015-12-03 | 2016-04-14 | 2016-04-14 |
| Abercrombie & Fitch Trading Co. v. abercrombieclassic.com et al | 0:15-cv-62579 | Trademark | S.D.Fla. | 2015-12-09 | 2016-04-13 | 2016-04-13 |
| Chanel, Inc. v. Annemarie P. et al | 0:15-cv-62394 | Trademark | S.D.Fla. | 2015-11-12 | 2016-04-13 | 2016-04-13 |
| Michael Kors, L.L.C. v. Agenn et al | 0:15-cv-62264 | Trademark | S.D.Fla. | 2015-10-27 | 2016-04-13 | 2016-04-13 |
| Louis Vuitton Malletier, S.A. v. louisvuittonbagsonsale.com et al | 0:15-cv-61814 | Trademark | S.D.Fla. | 2015-08-28 | 2016-04-13 | 2016-04-05 |
| Chanel, Inc. v. chanelclassicflapbag.us et al | 0:15-cv-62400 | Trademark | S.D.Fla. | 2015-11-13 | 2016-04-08 | 2016-03-29 |
| Goyard St-Honore v. goyards.org et al | 0:15-cv-62391 | Trademark | S.D.Fla. | 2015-11-12 | 2016-04-07 | 2016-04-07 |
| Michael Kors, L.L.C. v. 2014michaelkorsonsale.com et al | 0:15-cv-60998 | Trademark | S.D.Fla. | 2015-05-13 | 2016-04-04 | 2015-08-28 |
| Abercrombie & Fitch Trading Co. v. abercrombieandfitchdk.com et al | 0:15-cv-62068 | Trademark | S.D.Fla. | 2015-10-01 | 2016-04-01 | 2016-02-22 |
| ABS-CBN Corporation et al v. hapitvnow.info et al | 0:15-cv-61660 | Trademark Copyright | S.D.Fla. | 2015-08-10 | 2016-04-01 | 2016-01-27 |
| ABS-CBN Corporation et al v. Millendez et al | 0:15-cv-61531 | Trademark Copyright | S.D.Fla. | 2015-07-28 | 2016-04-01 | 2016-02-22 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Abercrombie & Fitch Trading Co. v. abercrombieonline.co.uk et al | 0:15-cv-61458 | Trademark | S.D.Fla. | 2015-07-15 | 2016-03-29 | 2015-09-25 |
| Michael Kors, L.L.C. v. 1285elm.com et al | 0:15-cv-62091 | Trademark | S.D.Fla. | 2015-10-05 | 2016-03-23 | 2016-03-23 |
| Tiffany (NJ), LLC v. 2015tiffanyshop.com et al | 0:15-cv-62438 | Trademark | S.D.Fla. | 2015-11-19 | 2016-03-22 | 2016-02-29 |
| Tiffany (NJ), LLC v. Individual, Partnership or Unincorporated Association et al | 0:15-cv-61346 | Trademark | S.D.Fla. | 2015-06-26 | 2016-03-10 | 2016-03-10 |
| Gucci America, Inc. v. 2015guccioutletstores.org et al | 0:15-cv-61684 | Trademark | S.D.Fla. | 2015-08-13 | 2016-02-16 | 2016-01-22 |
| Louis Vuitton Malletier, S.A. v. 2015louisvuittons.com et al | 0:15-cv-61973 | Trademark | S.D.Fla. | 2015-09-18 | 2016-02-11 | 2016-02-11 |
| Chanel, Inc. v. mybrandcity.com et al | 0:15-cv-62172 | Trademark | S.D.Fla. | 2015-10-15 | 2016-02-03 | 2015-12-29 |
| Louis Vuitton Malletier, S.A. v. Ale mac store et al | 0:15-cv-61215 | Trademark | S.D.Fla. | 2015-06-08 | 2016-02-03 | 2016-01-06 |
| ABS-CBN Corporation et al v. Rempillo et al | 0:15-cv-61513 | Trademark Copyright | S.D.Fla. | 2015-07-24 | 2016-02-01 | 2016-01-29 |
| Gucci America, Inc. v. gucc-outlet.com et al | 0:15-cv-62165 | Trademark | S.D.Fla. | 2015-10-14 | 2016-01-27 | 2016-01-27 |
| Chanel, Inc. v. 2012leboyhandbag.com et al | 0:15-cv-61986 | Trademark | S.D.Fla. | 2015-09-21 | 2016-01-27 | 2016-01-12 |
| Michael Kors, L.L.C. v. Activejewelry et al | 0:15-cv-61659 | Trademark | S.D.Fla. | 2015-08-10 | 2016-01-27 | 2015-12-18 |
| Gucci America, Inc. v. 2005qihui8 et al | 0:15-cv-61649 | Trademark | S.D.Fla. | 2015-08-10 | 2016-01-27 | 2016-01-11 |
| Mycoskie, LLC v. 2015tomsonsale.com et al | 0:15-cv-61537 | Trademark | S.D.Fla. | 2015-07-28 | 2016-01-27 | 2015-12-18 |
| Gucci America, Inc. v. 6abag.net et al | 0:15-cv-60959 | Trademark | S.D.Fla. | 2015-05-07 | 2016-01-27 | 2016-01-11 |
| Chanel, Inc. v. cheapchanelsale2015.com et al | 0:15-cv-62046 | Trademark | S.D.Fla. | 2015-09-28 | 2016-01-25 | 2016-01-22 |
| Chanel, Inc. v. aestheticase.com et al | 0:15-cv-60846 | Trademark | S.D.Fla. | 2015-04-21 | 2016-01-15 | 2016-01-15 |
| S.A.S. Jean Cassegrain et al v. longchampforsales.com et al | 0:15-cv-61217 | Trademark | S.D.Fla. | 2015-06-08 | 2016-01-08 | 2015-10-13 |
| Chanel, Inc. v. 2015 fashion accessories et al | 0:15-cv-60924 | Trademark | S.D.Fla. | 2015-05-01 | 2016-01-08 | 2015-12-23 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. chanelbuy.org et al | 0:15-cv-61655 | Trademark | S.D.Fla. | 2015-08-10 | 2015-12-28 | 2015-12-08 |
| Gucci America, Inc. v. 2009pigeons et al | 0:14-cv-61718 | Trademark | S.D.Fla. | 2014-07-28 | 2015-12-17 | 2015-03-13 |
| Roger Cleveland Golf Company, Inc. et al v. australiagolfstore.com et al | 0:15-cv-61449 | Trademark | S.D.Fla. | 2015-07-14 | 2015-12-11 | 2015-11-13 |
| Chanel, Inc. v. chanel-outlethandbags.com et al | 0:15-cv-61357 | Trademark | S.D.Fla. | 2015-06-30 | 2015-12-11 | 2015-11-04 |
| Gianni Versace v. Monir M Awada, et al | 2:03-cv-03254 | Trademark | C.D.Cal. | 2003-05-09 | 2015-12-02 | 2011-08-30 |
| Chanel, Inc. v. allin market et al | 0:15-cv-61495 | Trademark | S.D.Fla. | 2015-07-21 | 2015-11-20 | 2015-10-16 |
| Tiffany (NJ), LLC v. besttiffanyco.com et al | 0:15-cv-61329 | Trademark | S.D.Fla. | 2015-06-24 | 2015-11-20 | 2015-10-13 |
| Adidas AG et al v. 007adidasuk.com et al | 0:15-cv-61275 | Trademark | S.D.Fla. | 2015-06-16 | 2015-11-20 | 2015-10-28 |
| Specialized Bicycle Components, Inc. v. diy-bike.com et al | 0:15-cv-60890 | Trademark | S.D.Fla. | 2015-04-27 | 2015-11-20 | 2015-10-16 |
| Chanel, Inc. v. 668xiaohua et al | 0:15-cv-60571 | Trademark | S.D.Fla. | 2015-03-18 | 2015-11-20 | 2015-10-16 |
| Gucci America, Inc. v. brandbags588 et al | 0:15-cv-60431 | Trademark | S.D.Fla. | 2015-03-04 | 2015-11-20 | 2015-10-19 |
| Audemars Piguet Holding SA et al v. chinaone886 et al | 0:15-cv-60861 | Trademark | S.D.Fla. | 2015-04-22 | 2015-11-10 | 2015-10-30 |
| Gucci America, Inc. v. JRP Group Investments, LLC et al | 0:15-cv-61456 | Trademark | S.D.Fla. | 2015-07-14 | 2015-11-09 | 2015-11-09 |
| Louis Vuitton Malletier, S.A. v. 020lv.org et al | 0:15-cv-61216 | Trademark | S.D.Fla. | 2015-06-08 | 2015-10-13 | 2015-10-13 |
| Omega SA et al v. tissotwatcheshut.com et al | 0:13-cv-61305 | Trademark | S.D.Fla. | 2013-06-12 | 2015-10-08 | 2015-10-08 |
| Michael Kors, L.L.C. v. buybagsstore.com et al | 0:15-cv-61209 | Trademark | S.D.Fla. | 2015-06-05 | 2015-10-07 | 2015-10-06 |
| Louis Vuitton Malletier, S.A. v. 4urbest et al | 0:15-cv-60588 | Trademark | S.D.Fla. | 2015-03-20 | 2015-10-05 | 2015-10-02 |
| Chanel, Inc. v. The Individual, Partnership or Unincorporated Association et al | 4:14-cv-02617 | Trademark | S.D.Tex. | 2014-09-11 | 2015-10-01 | 2015-09-29 |
| Chanel, Inc. v. The Partnership Or Unincorporated Association Identified On Schedule "A" | 0:15-cv-60384 | Trademark | S.D.Fla. | 2015-02-24 | 2015-09-24 | 2015-08-25 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Tiffany (NJ), LLC v. The Individuals et al | 0:15-cv-60628 | Trademark | S.D.Fla. | 2015-03-26 | 2015-09-23 | 2015-09-11 |
| Gucci America, Inc. v. 2015gucci-outlet.com et al | 0:15-cv-60969 | Trademark | S.D.Fla. | 2015-05-11 | 2015-09-18 | 2015-08-21 |
| Marc Jacobs Trademarks, L.L.C. v. 4buywatches.com et al | 0:15-cv-60786 | Trademark | S.D.Fla. | 2015-04-14 | 2015-09-18 | 2015-08-26 |
| Adidas AG et al v. 2014manian518 et al | 0:15-cv-60223 | Trademark | S.D.Fla. | 2015-02-04 | 2015-09-18 | 2015-08-21 |
| Chanel, Inc. v. chanelsstore.com et al | 0:15-cv-61156 | Trademark | S.D.Fla. | 2015-06-01 | 2015-09-10 | 2015-08-31 |
| Chanel, Inc. v. chanel nick et al | 0:15-cv-60398 | Trademark | S.D.Fla. | 2015-02-26 | 2015-09-02 | 2015-07-31 |
| Gucci America, Inc. v. Island Footwear, Inc. et al | 1:14-cv-23993 | Trademark | S.D.Fla. | 2014-10-27 | 2015-09-02 | 2015-06-09 |
| Louis Vuitton Malletier, S.A. v. 2014-lvonline.com et al | 0:15-cv-60817 | Trademark | S.D.Fla. | 2015-04-17 | 2015-08-26 | 2015-08-04 |
| Gucci America, Inc. v. berkeleybags.com et al | 0:15-cv-60289 | Trademark | S.D.Fla. | 2015-02-12 | 2015-08-26 | 2015-05-08 |
| Gucci America, Inc. v. 2014gucci.com et al | 0:14-cv-62963 | Trademark | S.D.Fla. | 2014-12-31 | 2015-08-26 | 2015-05-22 |
| Gucci America, Inc. v. 99storeonline et al | 0:14-cv-62748 | Trademark | S.D.Fla. | 2014-12-04 | 2015-08-26 | 2015-04-30 |
| GUCCI AMERICA, INC. v. shopsbagsonline.co.uk et al | 0:14-cv-62627 | Trademark | S.D.Fla. | 2014-11-18 | 2015-08-26 | 2015-03-18 |
| Chanel, Inc. v. chanelbagonlinesales.com et al | 0:15-cv-60836 | Trademark | S.D.Fla. | 2015-04-20 | 2015-08-18 | 2015-08-10 |
| Chanel, Inc. v. chanel curry et al | 0:15-cv-60650 | Trademark | S.D.Fla. | 2015-03-30 | 2015-08-18 | 2015-08-06 |
| Chanel, Inc. v. cocobagsonsale.com et al | 0:15-cv-60499 | Trademark | S.D.Fla. | 2015-03-11 | 2015-08-13 | 2015-05-28 |
| Chanel, Inc. v. ccbagsonline.com et al | 0:15-cv-60100 | Trademark | S.D.Fla. | 2015-01-20 | 2015-08-12 | 2015-04-21 |
| Tiffany (NJ), LLC v. 2015-viptiffanystore.com et al | 0:15-cv-60630 | Trademark | S.D.Fla. | 2015-03-26 | 2015-08-05 | 2015-07-09 |
| Abercrombie & Fitch Trading Co. v. The Individual, Partnerships et al | 0:15-cv-60577 | Trademark | S.D.Fla. | 2015-03-19 | 2015-08-05 | 2015-07-09 |
| ABS-CBN Corporation et al v. Dela Cruz et al | 0:15-cv-60835 | Trademark Copyright | S.D.Fla. | 2015-04-20 | 2015-07-28 | 2015-06-23 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Adidas AG et al v. Byn Graphics Corp. et al | 1:14-cv-12877 | Contracts Trademark Copyright | D.Mass. | 2014-07-07 | 2015-07-21 | 2015-02-12 |
| Chanel, Inc. v. 2014chanelbaguk.com et al | 0:15-cv-60513 | Trademark | S.D.Fla. | 2015-03-12 | 2015-07-15 | 2015-07-07 |
| Chanel, Inc. v. Janelle et al | 1:13-cv-02790 | Trademark | N.D.Ga. | 2013-08-21 | 2015-07-06 | 2015-01-07 |
| Luxottica Group S.P.A. et al v. Shark Shak, Inc. et al | 3:15-cv-00517 | Trademark | M.D.Fla. | 2015-04-23 | 2015-06-16 | 2015-06-16 |
| Chanel Inc v. Puka Creations LLC et al | 2:14-cv-08405 | Trademark | C.D.Cal. | 2014-10-30 | 2015-06-11 | 2015-06-11 |
| Chanel, Inc. v. 4fashionistas.net et al | 0:15-cv-60010 | Trademark | S.D.Fla. | 2015-01-05 | 2015-06-05 | 2015-05-04 |
| S.A.S. Jean Cassegrain et al v. appleady5 et al | 0:14-cv-61451 | Trademark | S.D.Fla. | 2014-06-24 | 2015-06-04 | 2014-11-12 |
| Louis Vuitton Malletier, S.A. v. louisvuittonfrance.org et al | 0:15-cv-60485 | Trademark | S.D.Fla. | 2015-03-10 | 2015-06-01 | 2015-06-01 |
| Mycoskie, LLC v. authentictomsshoes.com et al | 0:13-cv-62514 | Trademark | S.D.Fla. | 2013-11-15 | 2015-06-01 | 2014-03-14 |
| Chanel, Inc. v. shopbuychanel.com et al | 0:14-cv-62755 | Trademark | S.D.Fla. | 2014-12-04 | 2015-05-29 | 2015-05-29 |
| Chanel, Inc. v. Krovetz et al | 0:14-cv-62453 | Trademark | S.D.Fla. | 2014-10-28 | 2015-05-29 | 2015-04-16 |
| Tiffany (NJ), LLC v. adorablejewelrycheap.com et al | 0:15-cv-60117 | Trademark | S.D.Fla. | 2015-01-21 | 2015-05-28 | 2015-04-22 |
| Tiffany (NJ), LLC v. shopsilverjewellery.eu et al | 0:14-cv-62677 | Trademark | S.D.Fla. | 2014-11-25 | 2015-05-28 | 2015-05-08 |
| Tiffany (NJ), LLC v. ainararuiz.eu et al | 0:14-cv-62681 | Trademark | S.D.Fla. | 2014-11-25 | 2015-05-28 | 2015-05-11 |
| Tiffany (NJ), LLC v. 2014jewelryoutlet.com et al | 0:14-cv-62438 | Trademark | S.D.Fla. | 2014-10-24 | 2015-05-28 | 2015-05-12 |
| Tiffany (NJ), LLC v. binbin125 et al | 0:14-cv-62267 | Trademark | S.D.Fla. | 2014-10-02 | 2015-05-28 | 2015-04-16 |
| Adidas AG et al v. 2012f50adizero.com et al | 0:15-cv-60331 | Trademark | S.D.Fla. | 2015-02-17 | 2015-05-18 | 2015-05-18 |
| Specialized Bicycle Components, Inc. v. bobjerseys.com et al | 0:14-cv-61806 | Trademark | S.D.Fla. | 2014-08-08 | 2015-05-18 | 2015-01-30 |

940 Lex Machina cases for Stephen M. Gaffigan | Lex Machina |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. replicachanel2015.com et al | 0:15-cv-60217 | Trademark | S.D.Fla. | 2015-02-03 | 2015-05-13 | 2015-05-13 |
| Louis Vuitton Malletier, S.A. v. saclvsocool.com et al | 0:15-cv-60057 | Trademark | S.D.Fla. | 2015-01-12 | 2015-05-12 | 2015-05-12 |
| Chanel, Inc. v. Cherif | 8:14-cv-03876 | Trademark | D.Md. | 2014-12-12 | 2015-05-12 | 2015-05-12 |
| CHANEL, INC. v. SMITH et al | 1:14-cv-01973 | Trademark | D.D.C. | 2014-11-21 | 2015-05-05 | 2015-05-15 |
| Chanel, Inc. v. Does 1 -172 et al | 2:10-cv-02684 | Trademark | W.D.Tenn. | 2010-09-20 | 2015-05-04 | 2012-12-13 |
| Abercrombie & Fitch Trading Co. v. abercrombiebon.com et al | 0:14-cv-62658 | Trademark | S.D.Fla. | 2014-11-20 | 2015-04-30 | 2015-04-30 |
| Louis Vuitton Malletier, S.A. v. fashionbagson2014.com et al | 0:14-cv-62382 | Trademark | S.D.Fla. | 2014-10-17 | 2015-04-30 | 2015-04-30 |
| Chanel, Inc. v. Mykin Karen Pan | 2:14-cv-04311 | Trademark | C.D.Cal. | 2014-06-04 | 2015-04-28 | 2015-02-26 |
| Adidas AG et al v. 3366benxing188 et al | 0:14-cv-61000 | Trademark | S.D.Fla. | 2014-04-28 | 2015-04-27 | 2015-04-27 |
| Adidas AG et al v. 188jerseys.biz et al | 0:14-cv-62621 | Trademark | S.D.Fla. | 2014-11-18 | 2015-04-13 | 2015-03-18 |
| Chanel, Inc. v. chanelzone.com et al | 0:14-cv-62436 | Trademark | S.D.Fla. | 2014-10-24 | 2015-04-13 | 2015-03-17 |
| Chanel, Inc. v. bestbuyhandbag.com et al | 0:14-cv-62191 | Trademark | S.D.Fla. | 2014-09-23 | 2015-04-13 | 2015-03-06 |
| Abercrombie & Fitch Trading Co. v. allstar574 et al | 0:14-cv-61895 | Trademark | S.D.Fla. | 2014-08-19 | 2015-04-13 | 2015-02-04 |
| Louis Vuitton Malletier, S.A. v. 1vhandbags.com et al | 0:14-cv-62703 | Trademark | S.D.Fla. | 2014-11-29 | 2015-04-09 | 2015-04-09 |
| L&T FASHION, INC. v. BEST ITEMS INTERNATIONAL, LLC et al | 1:14-cv-24649 | Contracts | S.D.Fla. | 2014-12-09 | 2015-04-06 | 2015-04-06 |
| Chanel, Inc. v. Wynn | 2:14-cv-00534 | Trademark | D.Nev. | 2014-04-08 | 2015-03-30 | 2015-03-30 |
| Gucci America Inc v. Los Altos Boots Inc et al | 2:14-cv-06680 | Trademark | C.D.Cal. | 2014-08-27 | 2015-03-26 | 2015-03-25 |
| Gucci America Inc v. Tango Collection Inc et al | 2:14-cv-06682 | Trademark | C.D.Cal. | 2014-08-26 | 2015-03-26 | 2014-12-31 |
| S.A.S. Jean Cassegrain et al v. 2014longchamp.com et al | 0:14-cv-62496 | Trademark | S.D.Fla. | 2014-11-03 | 2015-03-20 | 2015-03-13 |

940 Lex Machina cases for Stephen M. Gaffigan

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| ABS-CBN CORPORATION, et al v. buhaypinoyofw.net et al | 0:14-cv-62664 | Trademark Copyright | S.D.Fla. | 2014-11-21 | 2015-03-19 | 2015-02-11 |
| Chanel, Inc., v. Only Authentics, LLC et al | 1:14-cv-05090 | Trademark | S.D.N.Y. | 2014-07-08 | 2015-03-18 | 2014-12-18 |
| Mycoskie, LLC v. besttomsshoes.com et al | 0:14-cv-62286 | Trademark | S.D.Fla. | 2014-10-03 | 2015-03-16 | 2015-03-16 |
| ABS-CBN Corporation et al v. pinoy-ako.info et al | 0:14-cv-61613 | Trademark Copyright | S.D.Fla. | 2014-07-11 | 2015-03-10 | 2015-02-11 |
| Chanel, Inc. v. chanel-bags-us.com et al | 0:14-cv-62601 | Trademark | S.D.Fla. | 2014-11-14 | 2015-03-09 | 2015-02-20 |
| Callaway Golf Company et al v. 1shopping.co.uk et al | 0:14-cv-62480 | Trademark | S.D.Fla. | 2014-10-31 | 2015-03-09 | 2015-03-02 |
| Lacoste Alligator S.A. et al v. 02mengmeng et al | 0:14-cv-62121 | Trademark | S.D.Fla. | 2014-09-16 | 2015-03-09 | 2015-02-17 |
| Louis Vuitton Malletier, S.A. v. 2014feifei et al | 0:14-cv-62122 | Trademark | S.D.Fla. | 2014-09-16 | 2015-03-09 | 2015-02-11 |
| Chanel, Inc. v. chanelcart.com et al | 0:14-cv-62060 | Trademark | S.D.Fla. | 2014-09-09 | 2015-03-09 | 2015-02-26 |
| Louis Vuitton Malletier, S.A. v. abags.co.uk et al | 0:14-cv-60288 | Trademark | S.D.Fla. | 2014-02-05 | 2015-03-09 | 2015-02-27 |
| Gucci America, Inc. v. chaussuresguccis.com et al | 1:13-cv-23940 | Trademark | S.D.Fla. | 2013-10-30 | 2015-03-09 | 2015-02-27 |
| Tiffany (NJ), LLC v. 126online.eu et al | 0:14-cv-61642 | Trademark | S.D.Fla. | 2014-07-17 | 2015-02-17 | 2015-02-06 |
| Goyard Saint Honore v. 2014designerbagstore.com et al | 0:14-cv-62238 | Trademark | S.D.Fla. | 2014-09-29 | 2015-02-10 | 2015-01-21 |
| Abercrombie & Fitch Trading Co. v. abercrombieoutletsale.us et al | 0:14-cv-62083 | Trademark | S.D.Fla. | 2014-09-11 | 2015-02-09 | 2014-12-15 |
| Chanel, Inc. v. chanelonline-outletbags.com et al | 0:14-cv-61559 | Trademark | S.D.Fla. | 2014-07-08 | 2015-02-09 | 2015-01-21 |
| Lacoste Alligator S.A. et al v. gderick.com et al | 0:14-cv-60803 | Trademark | S.D.Fla. | 2014-04-03 | 2015-02-09 | 2015-01-21 |
| Chanel, Inc. v. replica-chanel.org et al | 0:14-cv-60631 | Trademark | S.D.Fla. | 2014-03-12 | 2015-02-05 | 2014-08-13 |
| Chanel, Inc. v. Brennan et al | 3:14-cv-05451 | Trademark | W.D.Wash. | 2014-06-06 | 2015-01-30 | 2015-01-30 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. WNY Enterprises, LLC et al | 0:13-cv-62562 | Trademark | S.D.Fla. | 2013-11-25 | 2015-01-26 | 2013-12-20 |
| Chanel, Inc. v. chanelshopoutlet1.com et al | 0:14-cv-61807 | Trademark | S.D.Fla. | 2014-08-08 | 2015-01-08 | 2014-12-22 |
| Gucci America, Inc. v. 2013papa et al | 0:14-cv-61044 | Trademark | S.D.Fla. | 2014-05-02 | 2015-01-07 | 2014-08-07 |
| Mycoskie, LLC v. authentictomsshoes.net et al | 0:14-cv-60276 | Trademark | S.D.Fla. | 2014-02-04 | 2015-01-05 | 2014-06-04 |
| ABS-CBN CORPORATION et al v. PHNOY.COM et al | 0:14-cv-61710 | Trademark Copyright | S.D.Fla. | 2014-07-26 | 2014-12-30 | 2014-12-16 |
| Louis Vuitton Malletier, S.A. v. 2013lvshop.com et al | 0:14-cv-61698 | Trademark | S.D.Fla. | 2014-07-24 | 2014-12-26 | 2014-12-08 |
| Chanel, Inc. v. glamzelle.com et al | 0:14-cv-61926 | Trademark | S.D.Fla. | 2014-08-22 | 2014-12-22 | 2014-12-22 |
| Chanel, Inc. v. Fu | 4:14-cv-01088 | Trademark | N.D.Cal. | 2014-03-07 | 2014-12-15 | 2014-12-04 |
| Adidas AG et al v. 2013adizerof50.org et al | 0:14-cv-61796 | Trademark | S.D.Fla. | 2014-08-06 | 2014-12-09 | 2014-11-24 |
| Tiffany (NJ), LLC v. bagbag2.com et al | 0:14-cv-61117 | Trademark | S.D.Fla. | 2014-05-12 | 2014-12-09 | 2014-11-24 |
| S.A.S. Jean Cassegrain et al v. Wandina Mueller et al | 2:14-cv-00410 | Trademark | M.D.Fla. | 2014-07-25 | 2014-12-05 | 2014-12-05 |
| Louis Vuitton Malletier, S.A. v. 8alv.com et al | 0:14-cv-61402 | Trademark | S.D.Fla. | 2014-06-18 | 2014-12-01 | 2014-11-17 |
| Chanel, Inc. v. chanel-bestsell.com et al | 0:14-cv-61366 | Trademark | S.D.Fla. | 2014-06-12 | 2014-12-01 | 2014-11-17 |
| Acushnet Company et al v. 72golfshop.com et al | 0:14-cv-61184 | Trademark | S.D.Fla. | 2014-05-20 | 2014-11-25 | 2014-10-22 |
| Acushnet Company et al v. golfanybuy.com et al | 0:13-cv-62752 | Trademark | S.D.Fla. | 2013-12-19 | 2014-11-24 | 2014-08-13 |
| Chanel, Inc. v. Teacup Puppies Store, Inc. et al | 0:14-cv-61456 | Trademark | S.D.Fla. | 2014-06-24 | 2014-11-20 | 2014-11-20 |
| Tiffany (NJ), LLC v. 1330therock.com et al | 0:14-cv-61420 | Trademark | S.D.Fla. | 2014-06-20 | 2014-11-19 | 2014-11-06 |
| Mycoskie, LLC v. 2013toms.com et al | 0:14-cv-61551 | Trademark | S.D.Fla. | 2014-07-07 | 2014-11-17 | 2014-11-06 |
| Adidas AG et al v. adidasadipure11pro2.com et al | 0:14-cv-61001 | Trademark | S.D.Fla. | 2014-04-28 | 2014-11-05 | 2014-11-05 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. 83bab.com et al | 0:14-cv-61002 | Trademark | S.D.Fla. | 2014-04-28 | 2014-10-21 | 2014-10-10 |
| Chanel, Inc. v. chanelbags360sale.com et al | 0:14-cv-61549 | Trademark | S.D.Fla. | 2014-07-07 | 2014-10-17 | 2014-10-08 |
| Tommy Hilfiger Licensing, LLC v. tommyoutlet2014.com et al | 0:14-cv-60430 | Trademark | S.D.Fla. | 2014-02-20 | 2014-10-16 | 2014-07-15 |
| Chanel, Inc. v. M & R Distributors International, Inc. | 1:14-cv-22125 | Trademark | S.D.Fla. | 2014-06-09 | 2014-10-14 | 2014-10-14 |
| Chanel, Inc. v. Tiayi Art, LLC | 2:13-cv-01274 | Trademark | D.Nev. | 2013-07-18 | 2014-10-13 | 2014-05-01 |
| Gucci America, Inc. v. buycheapguccishoes.com et al | 0:14-cv-60907 | Trademark | S.D.Fla. | 2014-04-17 | 2014-10-06 | 2014-09-29 |
| Chanel, Inc. v. Ponziano et al | 1:13-cv-24385 | Trademark | S.D.Fla. | 2013-12-05 | 2014-10-02 | 2014-10-01 |
| Chanel, Inc. v. The Partnership Or Unincorporated Association Doing Business As Purse Valley et al | 1:12-cv-22745 | Trademark | S.D.Fla. | 2012-07-26 | 2014-10-02 | 2014-04-04 |
| Adidas AG et al v. adidasjeremyscottitalia.eu et al | 0:13-cv-62712 | Trademark | S.D.Fla. | 2013-12-16 | 2014-09-29 | 2014-09-29 |
| Chanel, Inc. v. 3amalls.com et al | 0:13-cv-62725 | Trademark | S.D.Fla. | 2013-12-17 | 2014-09-25 | 2014-08-18 |
| S.A.S. Jean Cassegrain et al v. 2013longchamp-sac.com et al | 0:14-cv-61165 | Trademark | S.D.Fla. | 2014-05-16 | 2014-09-11 | 2014-09-11 |
| Chanel Inc v. Dae Il Han et al | 2:14-cv-01045 | Trademark | C.D.Cal. | 2014-02-11 | 2014-09-09 | 2014-09-03 |
| Gucci America, Inc. v. 2014watchmodels.com et al | 0:14-cv-61260 | Trademark | S.D.Fla. | 2014-05-29 | 2014-09-08 | 2014-08-27 |
| Abercrombie & Fitch Trading Co. v. 0o2o2o2o0 et al | 0:14-cv-60787 | Trademark | S.D.Fla. | 2014-04-02 | 2014-09-08 | 2014-09-03 |
| Acushnet Company v. Thiede, et al. | 2:12-cv-02508 | Trademark | D.Ariz. | 2012-11-26 | 2014-09-08 | 2013-09-30 |
| Tiffany (NJ), LLC v. aaawow.com et al | 0:14-cv-60919 | Trademark | S.D.Fla. | 2014-04-18 | 2014-09-05 | 2014-09-02 |
| Tiffany (NJ), LLC v. attiffany2013.net et al | 0:13-cv-62739 | Trademark | S.D.Fla. | 2013-12-18 | 2014-09-05 | 2014-08-18 |
| S.A.S. Jean Cassegrain et al v. 2013longchamppascherfr.com et al | 1:13-cv-23194 | Trademark | S.D.Fla. | 2013-09-04 | 2014-09-05 | 2014-08-29 |
| Chanel, Inc. v. luxurycatch.com et al | 0:13-cv-62598 | Trademark | S.D.Fla. | 2013-11-27 | 2014-08-29 | 2014-08-28 |

940 Lex Machina cases for Stephen M. Gaffigan

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. chanelaustraliastore.net et al | 0:14-cv-61063 | Trademark | S.D.Fla. | 2014-05-05 | 2014-08-26 | 2014-07-30 |
| Tiffany (NJ), LLC v. 1873silverjewellery.net et al | 0:14-cv-60491 | Trademark | S.D.Fla. | 2014-02-26 | 2014-08-26 | 2014-08-11 |
| Tiffany (NJ) LLC v. besttiffanysale.com et al | 0:14-cv-60114 | Trademark | S.D.Fla. | 2014-01-17 | 2014-08-26 | 2014-08-08 |
| Chanel, Inc. v. chanel-bag.org et al | 0:13-cv-61593 | Trademark | S.D.Fla. | 2013-07-23 | 2014-08-18 | 2014-04-28 |
| Adidas AG et al v. 2013-adidasjeremyscott.com et al | 0:14-cv-60305 | Trademark | S.D.Fla. | 2014-02-07 | 2014-08-12 | 2014-08-12 |
| Louis Vuitton Malletier, S.A. v. Does 1-10 | 0:10-cv-61839 | Trademark | S.D.Fla. | 2010-10-01 | 2014-08-08 | 2011-08-31 |
| Chanel, Inc. v. Does 1-10 | 1:14-cv-01232 | Trademark | S.D.N.Y. | 2014-02-25 | 2014-08-05 | 2014-08-05 |
| Chanel, Inc. v. Zhang et al | 4:12-cv-04428 | Trademark | N.D.Cal. | 2012-08-23 | 2014-08-05 | 2013-10-21 |
| Gucci America, Inc. v. atguccionline.com et al | 0:14-cv-60280 | Trademark | S.D.Fla. | 2014-02-05 | 2014-07-31 | 2014-07-15 |
| Under Armour, Inc. v. 2013sportsjerseys.com et al | 0:14-cv-60588 | Trademark | S.D.Fla. | 2014-03-06 | 2014-07-30 | 2014-07-24 |
| Tiffany (NJ), LLC v. tiffanysilveruk.co.uk et al | 0:14-cv-60210 | Trademark | S.D.Fla. | 2014-01-28 | 2014-07-30 | 2014-07-23 |
| Tiffany (NJ), LLC v. 2103tiffanyaustralia.com et al | 0:13-cv-62053 | Trademark | S.D.Fla. | 2013-09-20 | 2014-07-29 | 2014-04-22 |
| Gucci America, Inc. v. Ling et al | 2:10-cv-00591 | Trademark | E.D.Va. | 2010-11-29 | 2014-07-28 | 2011-04-06 |
| Tiffany (NJ), LLC v. 2013tiffanycooutlet.com et al | 0:13-cv-62434 | Trademark | S.D.Fla. | 2013-11-06 | 2014-07-22 | 2014-06-26 |
| Tiffany (NJ), LLC v. 2014tiffanystore.com et al | 0:14-cv-60863 | Trademark | S.D.Fla. | 2014-04-11 | 2014-07-18 | 2014-07-02 |
| Acushnet Company et al v. ukgolfbestprice.com et al | 1:13-cv-24338 | Trademark | S.D.Fla. | 2013-12-02 | 2014-07-18 | 2014-06-23 |
| Louis Vuitton Malletier, S.A. v. 2014saclouisvuitton.com et al | 0:14-cv-60822 | Trademark | S.D.Fla. | 2014-04-04 | 2014-07-10 | 2014-06-20 |
| Chanel, Inc. v. Phone Fancy, LLC et al | 1:13-cv-03681 | Trademark | N.D.Ga. | 2013-11-07 | 2014-06-26 | 2014-06-26 |
| Chanel, Inc. v. nchanel.com et al | 0:14-cv-60801 | Trademark | S.D.Fla. | 2014-04-03 | 2014-06-13 | 2014-06-03 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Abercrombie & Fitch Trading Co. v. 7starzone.com et al | 0:14-cv-60087 | Trademark | S.D.Fla. | 2014-01-14 | 2014-06-13 | 2014-05-30 |
| Specialized Bicycle Components, Inc. v. The Partnership Or Unincorporated Association | 0:13-cv-62454 | Trademark | S.D.Fla. | 2013-11-08 | 2014-06-13 | 2014-06-02 |
| adidas AG et al v. amigoodluck et al | 0:13-cv-62277 | Trademark | S.D.Fla. | 2013-10-18 | 2014-06-13 | 2014-05-15 |
| Louis Vuitton Malletier, S.A. v. aaabagcn.com et al | 0:13-cv-61629 | Trademark | S.D.Fla. | 2013-07-29 | 2014-06-13 | 2014-05-28 |
| Gucci America, Inc. v. 350us.com et al | 1:13-cv-21227 | Trademark | S.D.Fla. | 2013-04-08 | 2014-06-13 | 2014-05-28 |
| Abercrombie & Fitch Trading Co. v. 2cheapbuy.com et al | 0:14-cv-60250 | Trademark | S.D.Fla. | 2014-01-30 | 2014-06-12 | 2014-06-04 |
| Chanel, Inc. v. boychanelbag.com et al | 1:13-cv-23496 | Trademark | S.D.Fla. | 2013-09-27 | 2014-06-02 | 2014-02-28 |
| Chanel, Inc. v. angelltrade.com et al | 0:13-cv-62610 | Trademark | S.D.Fla. | 2013-12-02 | 2014-05-30 | 2014-03-03 |
| ACUSHNET COMPANY et al v. BELL et al | 3:12-cv-00510 | Trademark | N.D.Fla. | 2012-10-23 | 2014-05-29 | 2013-03-21 |
| Acushnet Company v. Yoo et al | 3:13-cv-02632 | Trademark | S.D.Cal. | 2013-11-01 | 2014-05-23 | 2014-03-04 |
| Chanel, Inc. v. chaneloutlet.cc et al | 0:14-cv-60463 | Trademark | S.D.Fla. | 2014-02-24 | 2014-05-21 | 2014-05-08 |
| Lifted Research Group, Inc. v. bbhats.net et al | 0:13-cv-62086 | Trademark | S.D.Fla. | 2013-09-25 | 2014-05-21 | 2014-05-05 |
| Under Armour, Inc. v. 51nfljersey.com et al | 0:13-cv-62809 | Trademark | S.D.Fla. | 2013-12-29 | 2014-05-12 | 2014-04-24 |
| S.A.S. Jean Cassegrain et al v. longchampsalevip.com et al | 1:13-cv-23576 | Trademark | S.D.Fla. | 2013-10-04 | 2014-05-12 | 2014-02-12 |
| Audemars Piguet Holding SA et al v. amatory-store.net et al | 0:13-cv-62017 | Trademark | S.D.Fla. | 2013-09-16 | 2014-05-12 | 2014-04-23 |
| Tommy Hilfiger Licensing, LLC v. canadatommyhilfigeroutlet.com et al | 0:14-cv-60433 | Trademark | S.D.Fla. | 2014-02-20 | 2014-05-09 | 2014-05-08 |
| Louis Vuitton Malletier, S.A. v. 1948lv.ca et al | 1:13-cv-24375 | Trademark | S.D.Fla. | 2013-12-04 | 2014-05-02 | 2014-04-09 |
| Chanel, Inc. v. eluxury.com.co et al | 0:13-cv-62407 | Trademark | S.D.Fla. | 2013-11-04 | 2014-05-01 | 2014-04-08 |
| Chanel, Inc. v. chanelestore.com et al | 0:13-cv-62249 | Trademark | S.D.Fla. | 2013-10-15 | 2014-04-30 | 2014-04-08 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Baratta v. Homeland Housewares | 0:05-cv-60187 | Trademark Patent | S.D.Fla. | 2005-02-04 | 2014-04-07 | 2009-01-28 |
| Chanel, Inc. v. 2014chanel.com et al | 0:14-cv-60165 | Trademark | S.D.Fla. | 2014-01-22 | 2014-04-04 | 2014-03-28 |
| Louis Vuitton Malletier, S.A. v. bagmild.com et al | 0:13-cv-62613 | Trademark | S.D.Fla. | 2013-12-02 | 2014-04-04 | 2014-03-31 |
| Gucci America, Inc. v. Golden Harvest Investment and Trading Inc et al | 3:13-cv-01197 | Trademark | N.D.Cal. | 2013-03-18 | 2014-03-28 | 2013-11-01 |
| Chanel, Inc. v. chanelofactory.com et al | 0:13-cv-62754 | Trademark | S.D.Fla. | 2013-12-19 | 2014-03-24 | 2014-03-17 |
| Gucci America, Inc. v. annytrade.org et al | 0:13-cv-61721 | Trademark | S.D.Fla. | 2013-08-08 | 2014-03-24 | 2014-03-17 |
| Chanel, Inc. v. chaneluk2013.com et al | 0:13-cv-62552 | Trademark | S.D.Fla. | 2013-11-22 | 2014-03-21 | 2014-03-11 |
| Chanel, Inc. v. luxurybagonineshop.com et al | 1:13-cv-24016 | Trademark | S.D.Fla. | 2013-11-05 | 2014-03-14 | 2014-03-03 |
| Bottega Veneta SA v. 2013bagsale.com et al | 0:13-cv-62456 | Trademark | S.D.Fla. | 2013-11-08 | 2014-03-11 | 2014-02-26 |
| Audemars Piguet Holding SA et al v. 2replicawatch.com et al | 0:13-cv-61881 | Trademark | S.D.Fla. | 2013-08-30 | 2014-03-11 | 2014-02-27 |
| Adidas AG et al v. 2013jeremyscottxadidas.com et al | 0:13-cv-61867 | Trademark | S.D.Fla. | 2013-08-28 | 2014-03-11 | 2014-02-28 |
| Chanel, Inc. v. Britt et al | 2:13-cv-00356 | Trademark | E.D.Va. | 2013-06-24 | 2014-03-11 | 2014-03-10 |
| Adidas AG et al v. adidas2013online.com et al | 1:13-cv-24398 | Trademark | S.D.Fla. | 2013-12-06 | 2014-03-10 | 2014-02-25 |
| Chanel Inc. v. The Partnership or Unincorporated Associations Identified on Schedule "A" | 3:13-cv-02645 | Trademark | N.D.Cal. | 2013-06-10 | 2014-02-28 | 2014-02-03 |
| Chanel, Inc. v. fastchanel.com et al | 1:13-cv-23570 | Trademark | S.D.Fla. | 2013-10-03 | 2014-02-27 | 2014-02-12 |
| Gucci America, Inc. v. beststoreol.com et al | 1:13-cv-21637 | Trademark | S.D.Fla. | 2013-05-07 | 2014-02-24 | 2013-10-16 |
| Abercrombie & Fitch Trading Co. v. 60discountoutlet.com et al | 1:13-cv-23618 | Trademark | S.D.Fla. | 2013-10-08 | 2014-02-12 | 2014-02-12 |
| Chanel, Inc. v. chanelbagshome.com et al | 0:13-cv-61963 | Trademark | S.D.Fla. | 2013-09-10 | 2014-02-11 | 2014-01-24 |
| Tiffany (NJ), LLC v. attiffany.com et al | 0:13-cv-61837 | Trademark | S.D.Fla. | 2013-08-23 | 2014-02-11 | 2014-01-27 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Adidas AG et al v. 2013adidasjeremyscottjs.com et al | 0:13-cv-61787 | Trademark | S.D.Fla. | 2013-08-18 | 2014-02-11 | 2014-01-24 |
| Acushnet Company et al v. bestpricegolfonline.co.uk et al | 1:13-cv-20252 | Trademark | S.D.Fla. | 2013-01-24 | 2014-02-07 | 2013-03-12 |
| Chanel, Inc. v. pvbag.com et al | 1:13-cv-23896 | Trademark | S.D.Fla. | 2013-10-28 | 2014-02-06 | 2014-01-23 |
| Acushnet Company et al v. onlinegolfsale.us et al | 0:13-cv-61895 | Trademark | S.D.Fla. | 2013-08-30 | 2014-02-06 | 2014-01-27 |
| Chanel, Inc. v. amazing4scarf.com et al | 0:13-cv-61841 | Trademark | S.D.Fla. | 2013-08-26 | 2014-02-06 | 2014-01-27 |
| Gucci America, Inc. v. Qing et al | 3:13-cv-01198 | Trademark | N.D.Cal. | 2013-03-18 | 2014-02-06 | 2013-10-15 |
| Louis Vuitton Malletier, S.A. v. 2013bagsale.com et al | 1:13-cv-23921 | Trademark | S.D.Fla. | 2013-10-29 | 2014-02-04 | 2014-02-04 |
| Chanel, Inc. v. chanelpromotion.com et al | 0:13-cv-61871 | Trademark | S.D.Fla. | 2013-08-29 | 2014-01-31 | 2014-01-29 |
| Chanel, Inc. v. 7perfecthandbags.com et al | 1:12-cv-22057 | Trademark | S.D.Fla. | 2012-06-01 | 2014-01-31 | 2014-01-31 |
| Tiffany (NJ), LLC v. cheaptiffanyjwuk.co.uk et al | 0:13-cv-61454 | Trademark | S.D.Fla. | 2013-07-05 | 2014-01-28 | 2014-01-15 |
| Chanel, Inc. v. Wang et al | 1:11-cv-05618 | Trademark | N.D.Ill. | 2011-08-17 | 2014-01-24 | 2012-11-30 |
| Chanel, Inc. v. Pishon Trading, Inc. et al | 2:11-cv-10281 | Trademark | C.D.Cal. | 2011-12-19 | 2014-01-22 | 2014-01-23 |
| Lacoste Alligator S.A. et al v. aaafashion.ru et al | 0:13-cv-61832 | Trademark | S.D.Fla. | 2013-08-23 | 2014-01-15 | 2013-11-26 |
| Chanel, Inc. v. herechanel.com et al | 0:13-cv-61695 | Trademark | S.D.Fla. | 2013-08-06 | 2014-01-15 | 2014-01-07 |
| Chanel, Inc. v. herchanel.com et al | 0:13-cv-61591 | Trademark | S.D.Fla. | 2013-07-23 | 2014-01-06 | 2013-11-08 |
| Tiffany (NJ), LLC v. Jianfang et al | 0:13-cv-61470 | Trademark | S.D.Fla. | 2013-07-08 | 2014-01-06 | 2013-12-16 |
| Chanel, Inc. v. 168-viptrade.com et al | 0:13-cv-61552 | Trademark | S.D.Fla. | 2013-07-18 | 2013-12-09 | 2013-11-26 |
| Abercrombie & Fitch Trading Co. v. 4designerclothesoutlet.com et al | 1:13-cv-21845 | Trademark | S.D.Fla. | 2013-05-24 | 2013-12-02 | 2013-08-06 |
| Abercrombie & Fitch Trading Co. v. 21cnfashion.com, et al | 1:12-cv-20390 | Trademark | S.D.Fla. | 2012-02-01 | 2013-11-19 | 2013-11-07 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. DT Wholesaler, LLC et al | 4:12-cv-01797 | Trademark | E.D.Mo. | 2012-10-04 | 2013-11-14 | 2013-11-14 |
| Gucci America Inc v. Super Star Intl Inc et al | 2:13-cv-00901 | Trademark | C.D.Cal. | 2013-02-08 | 2013-11-08 | 2013-11-07 |
| Louis Vuitton Malletier, S.A. v. 2013cheaplouisvuittons.com et al | 1:13-cv-22964 | Trademark | S.D.Fla. | 2013-08-18 | 2013-11-06 | 2013-11-06 |
| Tiffany (NJ), LLC v. 925jewelryonline.com et al | 0:13-cv-61311 | Trademark | S.D.Fla. | 2013-06-13 | 2013-11-04 | 2013-10-28 |
| Chanel, Inc. v. Allure Boutique, Inc. et al | 4:13-cv-10428 | Trademark | E.D.Mich. | 2013-02-04 | 2013-10-28 | 2013-10-23 |
| Philip Morris USA Inc v. cheapmarlborocigarettesonline.net et al | 1:12-cv-24046 | Trademark | S.D.Fla. | 2012-11-08 | 2013-10-28 | 2013-03-18 |
| Louis Vuitton Malletier, S.A. v. 1louisvuittonoutlets.com et al | 1:13-cv-22719 | Trademark | S.D.Fla. | 2013-07-30 | 2013-10-24 | 2013-10-09 |
| S.A.S. Jean Cassegrain et al v. Wu et al | 1:13-cv-21097 | Trademark | S.D.Fla. | 2013-03-28 | 2013-10-24 | 2013-10-23 |
| Tiffany (NJ) LLC v. Sanchez et al | 3:12-cv-04266 | Trademark | N.D.Tex. | 2012-10-22 | 2013-10-23 | 2013-10-23 |
| Chanel, Inc. v. 2012handbagsonline.net et al | 4:12-cv-02085 | Trademark | S.D.Tex. | 2012-07-11 | 2013-10-22 | 2013-09-26 |
| OMEGA SA et al v. copyswisswatches.com et al | 1:13-cv-20430 | Trademark | S.D.Fla. | 2013-02-05 | 2013-10-17 | 2013-10-09 |
| Adidas AG et al v. adidascrazylight2.com et al | 1:13-cv-21230 | Trademark | S.D.Fla. | 2013-04-08 | 2013-10-07 | 2013-09-20 |
| Chanel, Inc. v. Metker et al | 8:13-cv-00497 | Trademark | M.D.Fla. | 2013-02-22 | 2013-10-07 | 2013-08-06 |
| Louis Vuitton Malletier, S.A. v. 100wholesale.com et al | 1:12-cv-21778 | Trademark | S.D.Fla. | 2012-05-10 | 2013-10-07 | 2013-03-28 |
| Adidas AG et al v. 2010footballjersey.biz et al | 0:13-cv-60860 | Trademark | S.D.Fla. | 2013-04-12 | 2013-10-01 | 2013-09-23 |
| Gucci America, Inc. v. borseonlineshop.com et al | 1:12-cv-24048 | Trademark | S.D.Fla. | 2012-11-08 | 2013-09-30 | 2013-09-23 |
| Louis Vuitton Malletier, S.A. v. 1louissacpascher.com et al | 1:13-cv-20951 | Trademark | S.D.Fla. | 2013-03-15 | 2013-09-23 | 2013-08-27 |
| Tiffany (NJ), LLC v. 1837sale.com et al | 0:13-cv-61284 | Trademark | S.D.Fla. | 2013-06-11 | 2013-09-19 | 2013-09-09 |
| Chanel, Inc. v. aaaluxurybelt.com et al | 1:13-cv-21684 | Trademark | S.D.Fla. | 2013-05-09 | 2013-08-28 | 2013-08-19 |

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| S.A.S. Jean Cassegrain et al v. achatsaclongchamp.com et al | 1:13-cv-20579 | Trademark | S.D.Fla. | 2013-02-15 | 2013-08-27 | 2013-08-19 |
| Rolex Watch U.S.A., Inc. v. Hernandez | 1:13-cv-20643 | Trademark | S.D.Fla. | 2013-02-22 | 2013-08-20 | 2013-08-20 |
| Tiffany (NJ), LLC v. aaabrandhandbag.com et al | 0:13-cv-60033 | Trademark | S.D.Fla. | 2013-01-07 | 2013-08-15 | 2013-08-05 |
| Chanel, Inc. et al v. Delmar Wholesale Plus, Inc. et al | 4:12-cv-01798 | Trademark | E.D.Mo. | 2012-10-04 | 2013-08-15 | 2013-08-15 |
| Chanel, Inc. v. sacpasschers.com et al | 1:13-cv-21843 | Trademark | S.D.Fla. | 2013-05-24 | 2013-08-14 | 2013-08-14 |
| Tiffany (NJ), LLC v. The Partnership or Unincorporated Association et al | 1:13-cv-21334 | Trademark | S.D.Fla. | 2013-04-17 | 2013-08-05 | 2013-08-05 |
| Chanel, Inc. v. Marcos Barreto et al | 2:08-cv-04755 | Trademark | C.D.Cal. | 2008-07-21 | 2013-07-18 | 2009-02-23 |
| Tiffany (NJ), LLC v. tiffanyfirst.com et al | 1:13-cv-21317 | Trademark | S.D.Fla. | 2013-04-16 | 2013-07-10 | 2013-06-28 |
| Abercrombie & Fitch Trading Co. v. 007fashion.com et al | 0:13-cv-60272 | Trademark | S.D.Fla. | 2013-02-05 | 2013-07-05 | 2013-06-27 |
| Lacoste Alligator S.A. et al v. Xiangcai et al | 1:13-cv-20331 | Trademark | S.D.Fla. | 2013-01-30 | 2013-07-01 | 2013-06-18 |
| Chanel, Inc. v. eukuk.com et al | 2:11-cv-01508 | Trademark | D.Nev. | 2011-09-20 | 2013-06-21 | 2013-06-17 |
| Tiffany (NJ), LLC v. 925ly.com et al | 2:11-cv-00590 | Trademark | D.Nev. | 2011-04-18 | 2013-06-19 | 2013-06-10 |
| Rolex Watch U.S.A., Inc. v. Lynch et al | 2:12-cv-00542 | Trademark | M.D.Fla. | 2012-10-01 | 2013-06-13 | 2013-06-13 |
| Chanel Inc v. Lulus Treasure Inc et al | 2:12-cv-09671 | Trademark | C.D.Cal. | 2012-11-16 | 2013-06-12 | 2013-06-11 |
| Louis Vuitton Malletier, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" et al | 1:13-cv-20840 | Trademark | S.D.Fla. | 2013-03-08 | 2013-05-31 | 2013-05-28 |
| Acushnet Company et al v. 1stgolfclub.com et al | 1:12-cv-23171 | Trademark | S.D.Fla. | 2012-08-31 | 2013-05-23 | 2013-05-23 |
| Gucci America, Inc. v. 2012coachoutletonline.net et al | 1:12-cv-23197 | Trademark | S.D.Fla. | 2012-09-04 | 2013-05-07 | 2013-04-17 |
| Adidas AG et al v. adidas2runningshoes.com et al | 0:12-cv-62507 | Trademark | S.D.Fla. | 2012-12-18 | 2013-05-03 | 2013-04-29 |
| Gucci America, Inc. v. 9goods.co et al | 1:13-cv-20146 | Trademark | S.D.Fla. | 2013-01-15 | 2013-05-02 | 2013-04-30 |

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Adidas AG et al v. 2012jerseyssale.com et al | 1:12-cv-22263 | Trademark | S.D.Fla. | 2012-06-18 | 2013-05-02 | 2013-04-17 |
| Chanel, Inc. v. J.M.C. Wholesale, Inc. et al | 1:12-cv-21919 | Contracts Trademark | S.D.Fla. | 2012-05-22 | 2013-04-22 | 2013-04-22 |
| Chanel Inc v. Eclub.com Inc et al | 2:12-cv-01275 | Trademark | C.D.Cal. | 2012-02-14 | 2013-04-18 | 2013-04-18 |
| Lifted Research Group, Inc v. Caltex Apparel, Inc | 8:13-cv-00234 | Trademark Copyright | C.D.Cal. | 2013-02-11 | 2013-04-17 | 2013-04-17 |
| Tiffany (NJ), LLC v. 925jewelrymax.com et al | 1:12-cv-23518 | Trademark | S.D.Fla. | 2012-09-27 | 2013-04-02 | 2013-03-29 |
| Abercrombie & Fitch Trading Co. v. a4bag.com et al | 1:12-cv-23725 | Trademark | S.D.Fla. | 2012-10-13 | 2013-03-20 | 2013-03-20 |
| Adidas AG et al v. Adidasjeremyscottteddybear.com et al | 1:12-cv-23295 | Trademark | S.D.Fla. | 2012-09-11 | 2013-03-18 | 2013-03-15 |
| Louis Vuitton Malletier, S.A. v. 1854louisvuitton.com et al | 2:11-cv-00738 | Trademark | D.Nev. | 2011-05-09 | 2013-03-15 | 2013-02-12 |
| S.A.S. Jean Cassegrain et al v. 2012discount-longchamp.com et al | 1:12-cv-23443 | Trademark | S.D.Fla. | 2012-09-20 | 2013-03-12 | 2013-03-11 |
| Chanel, Inc. v. chanel--sunglass.com et al | 1:12-cv-23228 | Trademark | S.D.Fla. | 2012-09-05 | 2013-03-05 | 2013-02-20 |
| Louis Vuitton Malletier, S.A. v. bags-watch-replicas.org et al | 0:12-cv-62096 | Trademark | S.D.Fla. | 2012-10-24 | 2013-03-01 | 2013-02-26 |
| Tiffany (NJ), LLC v. 1tiffanyjewelleryau.com et al | 1:12-cv-24478 | Trademark | S.D.Fla. | 2012-12-20 | 2013-02-27 | 2013-02-27 |
| Tiffany (NJ) LLC v. 925sterlingstore.com, et al | 1:12-cv-21160 | Trademark | S.D.Fla. | 2012-03-23 | 2013-02-20 | 2013-02-14 |
| Gucci America, Inc. v. 2replicawatches.com, et al | 1:12-cv-21154 | Trademark | S.D.Fla. | 2012-03-23 | 2013-02-11 | 2012-12-26 |
| Chanel, Inc. v. chanelaustraliaau.com et al | 1:12-cv-21851 | Trademark | S.D.Fla. | 2012-05-16 | 2013-02-06 | 2012-10-01 |
| Louis Vuitton Malletier, S.A. v. Li et al | 0:11-cv-60611 | Trademark | S.D.Fla. | 2011-03-22 | 2013-02-05 | 2011-07-12 |
| Gucci America, Inc. v. Galaxyayahandbags.com et al | 1:12-cv-23997 | Trademark | S.D.Fla. | 2012-11-03 | 2013-02-04 | 2013-02-04 |
| Lacoste Alligator S.A. et al v. 007shopping.com et al | 1:12-cv-23626 | Trademark | S.D.Fla. | 2012-10-04 | 2013-01-25 | 2012-12-17 |

940 Lex Machina cases for Stephen M. Gaffigan

Ⓜ Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| Acushnet Company et al v. 100warehouse.com et al | 1:12-cv-23726 | Trademark | S.D.Fla. | 2012-10-13 | 2013-01-24 | 2013-01-22 |
| Chanel, Inc. v. Palant et al | 9:12-cv-80434 | Trademark | S.D.Fla. | 2012-04-24 | 2013-01-14 | 2013-01-11 |
| Chanel, Inc. v. ccpurses.com et al | 1:12-cv-22077 | Trademark | S.D.Fla. | 2012-06-04 | 2013-01-02 | 2012-11-27 |
| Chanel, Inc. v. acheterchanel.com et al | 1:12-cv-21854 | Trademark | S.D.Fla. | 2012-05-16 | 2012-12-31 | 2012-11-28 |
| Gucci America, Inc. v. cheapguccihandbagsusaoutlet.com et al | 1:12-cv-23061 | Trademark | S.D.Fla. | 2012-08-22 | 2012-12-14 | 2012-12-14 |
| Acushnet Company et al v. 100golfclubs.com et al | 1:12-cv-20786 | Trademark | S.D.Fla. | 2012-02-27 | 2012-12-06 | 2012-12-06 |
| Chanel, Inc. v. bagshug.com et al | 1:12-cv-21733 | Trademark | S.D.Fla. | 2012-05-07 | 2012-12-05 | 2012-11-29 |
| Chanel, Inc. v. 2012chanelbag.net et al | 1:12-cv-22092 | Trademark | S.D.Fla. | 2012-06-05 | 2012-12-04 | 2012-11-27 |
| Chanel, Inc. v. Santarromana et al | 1:11-cv-05605 | Trademark | N.D.Ill. | 2011-08-17 | 2012-11-29 | 2012-11-29 |
| Chanel, Inc. v. ceramicchanelwatch.com et al | 1:12-cv-22212 | Trademark | S.D.Fla. | 2012-06-12 | 2012-11-21 | 2012-11-21 |
| Chanel, Inc. v. chanelbagsfactoryoutlet.com et al | 1:12-cv-22074 | Trademark | S.D.Fla. | 2012-06-04 | 2012-11-16 | 2012-10-25 |
| Chanel, Inc. v. acheterluxechanel.com et al | 1:12-cv-21856 | Trademark | S.D.Fla. | 2012-05-17 | 2012-11-16 | 2012-10-30 |
| Chanel, Inc. v. allurechanel.com et al | 1:12-cv-21726 | Trademark | S.D.Fla. | 2012-05-07 | 2012-11-09 | 2012-10-25 |
| Chanel, Inc. v. Huang et al | 1:11-cv-24074 | Trademark | S.D.Fla. | 2011-11-10 | 2012-11-08 | 2012-03-29 |
| Louis Vuitton Malletier, S.A. et al v. Yang Quan Lu | 1:11-cv-24068 | Trademark | S.D.Fla. | 2011-11-09 | 2012-11-08 | 2012-07-13 |
| Chanel, Inc. v. Zou et al | 1:11-cv-23476 | Trademark | S.D.Fla. | 2011-09-23 | 2012-11-08 | 2012-01-20 |
| Chanel, Inc. v. Xin et al | 0:11-cv-61898 | Trademark | S.D.Fla. | 2011-08-26 | 2012-11-08 | 2012-01-11 |
| Louis Vuitton Malletier, S.A. v. Gao et al | 0:10-cv-62375 | Trademark | S.D.Fla. | 2010-12-07 | 2012-11-08 | 2011-07-27 |
| Abercrombie & Fitch Trading Co. v. Zhiming et al | 0:11-cv-62370 | Trademark | S.D.Fla. | 2011-11-04 | 2012-11-07 | 2012-10-29 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. 2012chanelbagsoutletstore.com et al | 1:12-cv-22075 | Trademark | S.D.Fla. | 2012-06-04 | 2012-11-06 | 2012-10-29 |
| Chanel, Inc. v. chanelbagsforsale-us.com et al | 1:12-cv-22076 | Trademark | S.D.Fla. | 2012-06-04 | 2012-10-31 | 2012-10-31 |
| Philip Morris USA Inc. v. Jiang et al | 1:11-cv-24049 | Trademark | S.D.Fla. | 2011-11-09 | 2012-10-31 | 2012-02-21 |
| Louis Vuitton Malletier, S.A. v. Zhou et al | 0:10-cv-62202 | Trademark | S.D.Fla. | 2010-11-15 | 2012-10-30 | 2011-04-25 |
| Chanel, Inc. v. The Partnership or Unincorporated Association et al | 1:12-cv-20400 | Trademark | S.D.Fla. | 2012-02-01 | 2012-10-18 | 2012-05-08 |
| Chanel, Inc. v. Li et al | 1:11-cv-23914 | Trademark | S.D.Fla. | 2011-10-31 | 2012-10-18 | 2012-04-10 |
| Chanel, Inc. v. Seo et al | 1:11-cv-24103 | Trademark | S.D.Fla. | 2011-11-14 | 2012-10-11 | 2012-08-22 |
| Chanel, Inc. v. The Partnership or Unincorporated Association et al | 1:11-cv-23432 | Trademark | S.D.Fla. | 2011-09-20 | 2012-10-11 | 2012-08-16 |
| Chanel, Inc. v. aaaaabags.com et al | 1:12-cv-21881 | Trademark | S.D.Fla. | 2012-05-17 | 2012-10-01 | 2012-09-25 |
| Adidas AG et al v. Wu et al | 1:11-cv-24094 | Trademark | S.D.Fla. | 2011-11-14 | 2012-09-28 | 2012-09-28 |
| Rolex Watch U.S.A., Inc. v. Kamil et al | 9:10-cv-81074 | Trademark | S.D.Fla. | 2010-09-08 | 2012-09-28 | 2011-10-31 |
| Louis Vuitton Malletier, S.A. v. cheapwholesalereplica.com et al | 1:12-cv-21026 | Trademark | S.D.Fla. | 2012-03-13 | 2012-09-20 | 2012-09-11 |
| Chanel, Inc. v. chanel255.org et al | 1:12-cv-21762 | Trademark | S.D.Fla. | 2012-05-09 | 2012-09-14 | 2012-09-12 |
| Rolex Watch U.S.A., Inc. v. Rodriguez et al | 1:12-cv-21960 | Trademark | S.D.Fla. | 2012-05-24 | 2012-09-10 | 2012-08-30 |
| Rolex Watch U.S.A., Inc. v. Ven-American Trading Group, Inc. et al | 1:12-cv-22710 | Trademark | S.D.Fla. | 2012-07-24 | 2012-09-07 | 2012-09-07 |
| Louis Vuitton Malletier, S.A. v. cheaplouisvuitton10.com et al | 1:12-cv-21936 | Trademark | S.D.Fla. | 2012-05-23 | 2012-08-31 | 2012-08-30 |
| Tiffany (NJ), LLC v. annawholesale.org et al | 1:12-cv-21352 | Trademark | S.D.Fla. | 2012-04-10 | 2012-08-29 | 2012-08-28 |
| Louis Vuitton Malletier, S.A. v. John Does 1-10 | 1:11-cv-23981 | Trademark | S.D.Fla. | 2011-11-03 | 2012-08-24 | 2012-08-24 |
| Hermes International et al v. aaaqualityreplicas.com et al | 0:12-cv-60635 | Trademark | S.D.Fla. | 2012-04-10 | 2012-08-07 | 2012-08-07 |

940 Lex Machina cases for Stephen M. Gaffigan

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. 2stbag.com et al | 1:12-cv-21210 | Trademark | S.D.Fla. | 2012-03-28 | 2012-07-25 | 2012-07-25 |
| Abercrombie & Fitch Trading Co., an Ohio corporation v. 4cheapbags.com, a partnership or unincorporated association et al | 1:12-cv-21088 | Trademark | S.D.Fla. | 2012-03-19 | 2012-07-25 | 2012-07-25 |
| Tiffany (NJ), LLC. v. Lin et al | 0:10-cv-61942 | Trademark | S.D.Fla. | 2010-10-13 | 2012-06-26 | 2011-05-26 |
| Louis Vuitton Malletier, S.A. v. San et al | 1:11-cv-22319 | Trademark | S.D.Fla. | 2011-06-27 | 2012-06-14 | 2011-09-20 |
| Rolex Watch U.S.A Inc., v. Mash et al | 1:12-cv-20658 | Trademark | S.D.Fla. | 2012-02-16 | 2012-06-07 | 2012-06-07 |
| Tiffany (NJ), LLC v. Yaoqiang et al | 1:11-cv-24116 | Trademark | S.D.Fla. | 2011-11-15 | 2012-06-07 | 2012-04-26 |
| Chanel, Inc. v. Perfectbrands LLC Trading | 0:10-cv-60054 | Trademark | S.D.Fla. | 2010-01-14 | 2012-05-31 | 2011-06-21 |
| Lifted Research Group, Inc. v. Amalfitano | 1:12-cv-02207 | Trademark Copyright | S.D.N.Y. | 2012-03-26 | 2012-05-22 | 2012-05-22 |
| Rolex Watch U.S.A, Inc. v. Colon et al | 1:11-cv-23688 | Trademark | S.D.Fla. | 2011-10-12 | 2012-05-07 | 2012-05-07 |
| Chanel, Inc. v. Lu et al | 2:11-cv-00550 | Trademark | E.D.Va. | 2011-10-11 | 2012-05-03 | 2012-04-26 |
| Chanel, Inc., et al v. J&K Trading (USA), Inc. et al | 1:11-cv-05616 | Trademark | N.D.Ill. | 2011-08-17 | 2012-04-20 | 2012-04-20 |
| Tiffany (NJ), LLC. v. Fang et al | 0:10-cv-62454 | Trademark | S.D.Fla. | 2010-12-17 | 2012-04-12 | 2011-07-29 |
| Bottega Veneta International, S.A.R.L. v. Pan et al | 0:10-cv-62334 | Trademark | S.D.Fla. | 2010-12-01 | 2012-04-12 | 2011-07-29 |
| Chanel, Inc., v. Singh | 1:10-cv-09340 | Trademark | S.D.N.Y. | 2010-12-20 | 2012-04-11 | 2012-04-11 |
| Rolex Watch U.S.A., Inc. v. Lizaso-Rodriguez et al | 1:11-cv-23986 | Trademark | S.D.Fla. | 2011-11-04 | 2012-04-10 | 2012-04-09 |
| Abercrombie & Fitch Trading Co. v. Lin et al | 0:11-cv-62338 | Trademark | S.D.Fla. | 2011-10-31 | 2012-04-10 | 2012-04-10 |
| Chanel, Inc. v. Red Red Red Trading, et al | 2:11-cv-00522 | Trademark | E.D.Va. | 2011-09-21 | 2012-04-09 | 2012-04-05 |
| Gucci America, Inc. v. Ke et al | 1:11-cv-23998 | Trademark | S.D.Fla. | 2011-11-04 | 2012-04-04 | 2012-04-04 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. Lui et al | 0:11-cv-60156 | Trademark | S.D.Fla. | 2011-01-24 | 2012-03-09 | 2011-04-11 |
| Chanel, Inc. v. The Qingtian Network et al | 1:10-cv-21984 | Trademark | S.D.Fla. | 2010-06-16 | 2012-03-08 | 2011-01-31 |
| Gucci America, Inc. et al v. Zhang et al | 1:11-cv-23380 | Trademark | S.D.Fla. | 2011-09-19 | 2012-03-06 | 2011-11-28 |
| Louis Vuitton Malletier, S.A. v. The Partnership or Unincorporated Association et al | 1:11-cv-24089 | Trademark | S.D.Fla. | 2011-11-14 | 2012-02-29 | 2012-02-27 |
| Tiffany (NJ), LLC v. Chen et al | 2:11-cv-00202 | Trademark | E.D.Va. | 2011-04-07 | 2012-02-24 | 2012-01-12 |
| Acushnet Company et al v. Hainan et al | 1:11-cv-23557 | Trademark | S.D.Fla. | 2011-09-30 | 2012-02-21 | 2012-02-17 |
| Chanel, Inc. v. Li et al | 0:11-cv-60417 | Trademark | S.D.Fla. | 2011-02-24 | 2012-02-17 | 2011-06-03 |
| Chanel, Inc. v. Meng et al | 1:11-cv-22808 | Trademark | S.D.Fla. | 2011-08-04 | 2012-02-14 | 2011-12-15 |
| Gucci America, Inc., a New York corporation v. Huang et al | 1:11-cv-23368 | Trademark | S.D.Fla. | 2011-09-16 | 2012-02-13 | 2012-02-13 |
| Chanel, Inc. v. The Unincorporated Association et al | 2:11-cv-03780 | Trademark | C.D.Cal. | 2011-05-02 | 2012-02-02 | 2012-01-25 |
| Louis Vuitton Malletier, S.A. v. Lin et al | 0:10-cv-61640 | Trademark | S.D.Fla. | 2010-09-07 | 2012-01-30 | 2010-11-29 |
| Louis Vuitton Malletier, S.A. v. Wang et al | 0:11-cv-60805 | Trademark | S.D.Fla. | 2011-04-14 | 2012-01-30 | 2011-08-29 |
| Chanel, Inc. v. Motivic NY., Inc. etal | 1:08-cv-06418 | Trademark | S.D.N.Y. | 2008-07-17 | 2012-01-25 | 2009-01-20 |
| Chanel, Inc. v. Lei et al | 1:11-cv-23678 | Trademark | S.D.Fla. | 2011-10-11 | 2012-01-20 | 2012-01-20 |
| Chanel, Inc. et al v. Dai et al | 1:11-cv-23051 | Trademark | S.D.Fla. | 2011-08-24 | 2012-01-18 | 2012-01-18 |
| Tiffany (NJ), LLC v. Miki Boutique, Inc et al | 3:11-cv-01563 | Trademark | N.D.Cal. | 2011-03-31 | 2012-01-18 | 2012-01-18 |
| Abercrombie & Fitch Trading Co. v. Lin et al | 2:11-cv-00346 | Trademark | E.D.Va. | 2011-06-20 | 2012-01-10 | 2011-12-27 |
| Gucci America, Inc. v. Zhou et al | 1:11-cv-22734 | Trademark | S.D.Fla. | 2011-07-28 | 2012-01-05 | 2012-01-03 |
| Louis Vuitton Malletier, S.A. v. The Partnership or Unincorporated Association et al | 1:11-cv-23268 | Trademark | S.D.Fla. | 2011-09-09 | 2011-12-16 | 2011-12-16 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. Back et al | 1:09-cv-20368 | Trademark | S.D.Fla. | 2009-02-11 | 2011-12-02 | 2011-12-02 |
| Tiffany (NJ) LLC v. Juicy Fashions et al | 1:11-cv-23010 | Trademark | S.D.Fla. | 2011-08-19 | 2011-12-02 | 2011-11-23 |
| Tiffany (NJ), LLC v. Fulong et al | 1:11-cv-23926 | Trademark | S.D.Fla. | 2011-11-01 | 2011-11-30 | 2011-11-30 |
| Chanel, Inc. v. Rahman et al | 4:10-cv-01361 | Trademark | S.D.Tex. | 2010-04-23 | 2011-11-09 | 2011-11-15 |
| Louis Vuitton Malletier, S.A. v. Xia et al | 0:10-cv-61225 | Trademark Copyright | S.D.Fla. | 2010-07-15 | 2011-11-01 | 2011-10-31 |
| Chanel, Inc. v. C.A Trading, LLC | 4:11-cv-01648 | Trademark | S.D.Tex. | 2011-04-28 | 2011-10-31 | 2011-10-31 |
| Marc Jacobs Trademarks, L.L.C. v. Lin et al | 0:11-cv-60854 | Trademark | S.D.Fla. | 2011-04-20 | 2011-10-14 | 2011-06-29 |
| Chanel, Inc. v. Hi Trading, Inc. et al | 1:10-cv-03783 | Trademark | N.D.Ga. | 2010-11-17 | 2011-10-07 | 2011-09-20 |
| Chanel, Inc. v. JC Nova, Inc. et al | 1:10-cv-05010 | Trademark | S.D.N.Y. | 2010-06-28 | 2011-10-05 | 2011-10-03 |
| Chanel, Inc. v. Fanming et al | 0:10-cv-60855 | Trademark | S.D.Fla. | 2010-05-21 | 2011-09-29 | 2011-09-29 |
| Chanel, Inc. v. Cheng et al | 0:11-cv-60472 | Trademark | S.D.Fla. | 2011-03-05 | 2011-09-23 | 2011-09-23 |
| Chanel, Inc. v. Bryan et al | 1:07-cv-00225 | Trademark | N.D.Ga. | 2007-01-25 | 2011-09-15 | 2009-01-27 |
| Chanel, Inc. v. Hunter et al | 8:11-cv-01529 | Trademark | M.D.Fla. | 2011-07-11 | 2011-09-13 | 2011-09-13 |
| Rolex Watch U.S.A., Inc. v. Compel et al | 1:11-cv-22439 | Trademark | S.D.Fla. | 2011-07-07 | 2011-09-09 | 2011-09-09 |
| Bottega Veneta International, S.A.R.L. v. Zhou et al | 1:11-cv-22131 | Trademark | S.D.Fla. | 2011-06-13 | 2011-09-07 | 2011-09-06 |
| Louis Vuitton Malletier, S.A. v. Chunqiu et al | 0:11-cv-60999 | Trademark | S.D.Fla. | 2011-05-05 | 2011-09-02 | 2011-08-31 |
| Abercrombie & Fitch Trading Co. v. Zhiyong, et al | 0:11-cv-60913 | Trademark | S.D.Fla. | 2011-04-28 | 2011-09-02 | 2011-08-31 |
| Louis Vuitton Malletier, S.A. v. 3abag.com, an unincorporated association et al | 0:11-cv-61008 | Trademark | S.D.Fla. | 2011-05-06 | 2011-08-25 | 2011-08-24 |
| Tiffany (NJ), LLC. v. Wang et al | 0:11-cv-60271 | Trademark | S.D.Fla. | 2011-02-08 | 2011-08-24 | 2011-08-23 |

940 Lex Machina cases for Stephen M. Gaffigan

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. New York Hand Bag, Inc. et al | 4:10-cv-00451 | Trademark | S.D.Tex. | 2010-02-12 | 2011-08-20 | 2011-08-20 |
| Chanel, Inc. v. Chen et al | 0:11-cv-60471 | Trademark | S.D.Fla. | 2011-03-05 | 2011-08-09 | 2011-08-08 |
| Chanel, Inc. et al v. Xuelin et al | 0:10-cv-61319 | Trademark Copyright | S.D.Fla. | 2010-07-28 | 2011-08-01 | 2011-07-29 |
| Chanel, Inc. v. Veronique Idea Corp. et al | 1:10-cv-02587 | Trademark | S.D.N.Y. | 2010-03-23 | 2011-07-28 | 2011-07-08 |
| Louis Vuitton Malletier, S.A. v. Feng et al | 0:11-cv-60811 | Trademark | S.D.Fla. | 2011-04-14 | 2011-07-26 | 2011-07-25 |
| Chanel, Inc. v. Yang et al | 0:10-cv-61101 | Trademark | S.D.Fla. | 2010-06-28 | 2011-07-21 | 2011-07-21 |
| Louis Vuitton Malletier, S.A. v. Guodong | 0:10-cv-60350 | Trademark Copyright | S.D.Fla. | 2010-03-08 | 2011-07-14 | 2011-07-14 |
| Chanel Inc. v. Qi | 3:11-cv-00362 | Trademark | N.D.Cal. | 2011-01-25 | 2011-07-11 | 2011-07-11 |
| Abercrombie & Fitch Trading Co. v. Wu et al | 2:11-cv-00042 | Trademark | E.D.Va. | 2011-01-14 | 2011-07-05 | 2011-06-30 |
| Chanel, Inc. v. Min et al | 0:11-cv-60336 | Trademark | S.D.Fla. | 2011-02-15 | 2011-06-24 | 2011-06-21 |
| Chanel, Inc. v. Dai et al | 0:10-cv-61049 | Trademark | S.D.Fla. | 2010-06-22 | 2011-06-23 | 2011-06-23 |
| Abercrombie & Fitch Trading Co., v. Li et al | 0:11-cv-60340 | Trademark | S.D.Fla. | 2011-02-16 | 2011-06-17 | 2011-06-16 |
| Chanel, Inc. v. Li et al | 2:11-cv-00005 | Trademark | E.D.Va. | 2011-01-03 | 2011-06-14 | 2011-06-14 |
| Tiffany (NJ), LLC. v. Tiffany-elsa-peretti.com et al | 0:11-cv-61116 | Trademark | S.D.Fla. | 2011-05-12 | 2011-06-03 | 2011-06-02 |
| Tiffany (NJ), LLC. v. Zheng et al | 0:11-cv-60171 | Trademark | S.D.Fla. | 2011-01-26 | 2011-06-02 | 2011-05-11 |
| Chanel, Inc. v. Ling et al | 2:10-cv-00489 | Trademark | E.D.Va. | 2010-10-05 | 2011-05-09 | 2011-04-18 |
| Chanel, Inc. v. Zhibing et al | 2:09-cv-02835 | Trademark | W.D.Tenn. | 2009-12-22 | 2011-05-03 | 2011-04-29 |
| Gucci America Inc., a New York Corporation v. Liu et al | 0:10-cv-62187 | Trademark | S.D.Fla. | 2010-11-12 | 2011-04-29 | 2011-04-29 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Tiffany (NJ), LLC v. Wang et al | 2:10-cv-00624 | Trademark | E.D.Va. | 2010-12-20 | 2011-04-27 | 2011-04-20 |
| Chanel, Inc. v. Lee et al | 5:10-cv-04467 | Trademark | N.D.Cal. | 2010-10-04 | 2011-04-25 | 2011-04-25 |
| Chanel, Inc. v. Zhixian et al | 0:10-cv-60585 | Trademark | S.D.Fla. | 2010-04-15 | 2011-04-19 | 2010-06-30 |
| Chanel, Inc. v. Zhuang et al | 0:11-cv-60100 | Trademark | S.D.Fla. | 2011-01-14 | 2011-04-13 | 2011-04-25 |
| Tiffany (NJ), LLC. v. Keresy et al | 0:10-cv-62245 | Trademark | S.D.Fla. | 2010-11-18 | 2011-04-13 | 2011-04-13 |
| Chanel, Inc. v. Zhu et al | 0:10-cv-62489 | Trademark | S.D.Fla. | 2010-12-22 | 2011-04-08 | 2011-04-08 |
| Gucci America, Inc. et al v. Yan et al | 0:10-cv-61512 | Trademark | S.D.Fla. | 2010-08-18 | 2011-03-29 | 2010-10-26 |
| Tiffany (NJ), LLC., v. Cute Place, Inc.,et al | 1:10-cv-24230 | Trademark | S.D.Fla. | 2010-11-29 | 2011-03-28 | 2011-02-24 |
| Gaffigan et al v. Does 1-10 | 0:09-cv-61206 | Trademark Copyright | S.D.Fla. | 2009-08-06 | 2011-03-24 | 2010-09-17 |
| Chanel, Inc. v. Drezner et al | 2:10-cv-02022 | Trademark | W.D.Tenn. | 2010-01-11 | 2011-03-16 | 2011-03-16 |
| Chanel, Inc. v. Xu et al | 2:09-cv-02610 | Trademark | W.D.Tenn. | 2009-09-18 | 2011-03-16 | 2011-03-16 |
| Tiffany (NJ), LLC v. Davis et al | 3:10-cv-04442 | Trademark | N.D.Cal. | 2010-10-01 | 2011-03-15 | 2011-03-14 |
| Bottega Veneta International, S.A.R.L. v. Hua et al | 0:10-cv-62335 | Trademark | S.D.Fla. | 2010-12-01 | 2011-03-11 | 2011-03-11 |
| Klink v. M&H; Perfumes, Inc. | 1:08-cv-04243 | Trademark | S.D.N.Y. | 2008-05-05 | 2011-03-10 | 2009-04-09 |
| Chanel, Inc. v. Guodong et al | 5:09-cv-05593 | Trademark | N.D.Cal. | 2009-11-24 | 2011-03-08 | 2010-05-07 |
| Chanel, Inc. v. Guofeng Liu et al | 0:10-cv-61972 | Trademark | S.D.Fla. | 2010-10-15 | 2011-02-25 | 2011-02-04 |
| Gucci America, Inc. v. DOES 1-10 | 0:10-cv-60328 | Trademark | S.D.Fla. | 2010-03-05 | 2011-02-22 | 2010-09-03 |
| Chanel, Inc. v. Wu et al | 0:10-cv-62546 | Trademark | S.D.Fla. | 2010-12-29 | 2011-02-11 | 2011-02-11 |
| Chanel, Inc. v. Da et al | 0:10-cv-60580 | Trademark | S.D.Fla. | 2010-04-14 | 2011-02-04 | 2010-10-22 |

940 Lex Machina cases for Stephen M. Gaffigan

**M** Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Bottega Veneta International, S.A.R.L. v. Zhou et al | 0:10-cv-62346 | Trademark | S.D.Fla. | 2010-12-02 | 2011-01-31 | 2011-01-31 |
| Chanel, Inc. v. Gardner et al | 1:07-cv-06679 | Trademark | S.D.N.Y. | 2007-07-24 | 2011-01-25 | 2011-01-25 |
| Chanel, Inc. v. Kilark et al | 0:10-cv-62062 | Trademark | S.D.Fla. | 2010-10-26 | 2011-01-18 | 2011-01-18 |
| Chanel v. Chris Song, et al | 2:10-cv-02033 | Trademark | W.D.Tenn. | 2010-01-14 | 2011-01-12 | 2010-07-01 |
| Chanel, Inc. et al v. Chen et al | 8:09-cv-00809 | Trademark Copyright | M.D.Fla. | 2009-04-30 | 2011-01-10 | 2010-03-12 |
| Gucci America, Inc. et al v. Huoqing | 3:09-cv-05969 | Trademark | N.D.Cal. | 2009-12-21 | 2011-01-06 | 2011-01-05 |
| Chanel, Inc. et al v. Asian Giftshop, Inc. et al | 8:09-cv-00481 | Trademark Copyright | M.D.Fla. | 2009-03-17 | 2011-01-05 | 2010-04-15 |
| Chanel, Inc. et al v. T-Shirt Wearhouse, Inc. et al | 8:10-cv-01551 | Trademark | M.D.Fla. | 2010-07-14 | 2011-01-05 | 2011-01-05 |
| Chanel, Inc. v. Zhang et al | 1:10-cv-00211 | Trademark | N.D.Ga. | 2010-01-26 | 2011-01-04 | 2011-01-03 |
| Chanel, Inc. v. Wang et al | 0:10-cv-61578 | Trademark | S.D.Fla. | 2010-08-27 | 2010-12-29 | 2010-12-29 |
| Chanel, Inc. et al v. Krispin et al | 1:08-cv-23439 | Trademark | S.D.Fla. | 2008-12-12 | 2010-12-16 | 2009-01-26 |
| Chanel, Inc. v. Zhan et al | 0:10-cv-61120 | Trademark | S.D.Fla. | 2010-06-30 | 2010-12-15 | 2010-12-14 |
| CHANEL, INC. v. WANG et al | 2:10-cv-00590 | Trademark | D.N.J. | 2010-02-02 | 2010-12-15 | 2010-12-15 |
| Chanel, Inc. v. Jin et al | 0:10-cv-60070 | Trademark | S.D.Fla. | 2010-01-15 | 2010-12-14 | 2010-12-14 |
| Tiffany (NJ), LLC v. TCOMN et al | 2:10-cv-02729 | Trademark Copyright | C.D.Cal. | 2010-04-14 | 2010-11-30 | 2010-09-30 |
| Gucci America, Inc. v. Fan et al | 0:10-cv-61363 | Trademark | S.D.Fla. | 2010-07-31 | 2010-11-30 | 2010-11-30 |
| Chanel, Inc. v. Felum et al | 2:10-cv-00304 | Trademark | D.Nev. | 2010-03-04 | 2010-11-17 | 2010-11-17 |

940 Lex Machina cases for Stephen M. Gaffigan

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. et al v. Hong et al | 2:10-cv-02244 | Trademark | W.D.Tenn. | 2010-04-06 | 2010-11-12 | 2010-11-10 |
| Chanel, Inc. v. Xuhui et al | 2:10-cv-02040 | Trademark | W.D.Tenn. | 2010-01-19 | 2010-11-09 | 2010-11-09 |
| Affliction Holdings, LLC v. Chen et al | 3:10-cv-00933 | Trademark | N.D.Cal. | 2010-03-04 | 2010-11-08 | 2010-11-08 |
| Chanel, Inc. et al v. Zhang et al | 3:09-cv-01977 | Trademark | N.D.Cal. | 2009-05-05 | 2010-11-08 | 2009-12-07 |
| Chanel, Inc. v. Smith et al | 2:09-cv-02586 | Trademark | W.D.Tenn. | 2009-09-10 | 2010-11-04 | 2010-11-01 |
| Tiffany (NJ), LLC. v. Dongping et al | 0:10-cv-61214 | Trademark Copyright | S.D.Fla. | 2010-07-14 | 2010-11-02 | 2010-10-29 |
| Tiffany (NJ) LLC v. Tiffany Jewelry et al | 0:10-cv-60419 | Trademark Copyright | S.D.Fla. | 2010-03-19 | 2010-10-15 | 2010-10-15 |
| International Seaway Trading Corporation v. Walgreens Corporation et al | 9:08-cv-80163 | Patent | S.D.Fla. | 2008-02-15 | 2010-10-13 | 2009-01-22 |
| Chanel, Inc. v. Sepulveda et al | 1:09-cv-04353 | Trademark | S.D.N.Y. | 2009-05-05 | 2010-10-06 | 2010-10-01 |
| Chanel, Inc. et al v. Li et al | 0:10-cv-60734 | Trademark | S.D.Fla. | 2010-05-06 | 2010-09-27 | 2010-09-27 |
| Chanel, Inc. et al v. Tao et al | 0:10-cv-60790 | Trademark | S.D.Fla. | 2010-05-12 | 2010-09-21 | 2010-09-18 |
| Chanel, Inc. v. Does 1-10 | 0:10-cv-60303 | Trademark | S.D.Fla. | 2010-03-02 | 2010-09-15 | 2010-09-08 |
| Chanel Inc v. Morgan et al | 3:10-cv-00202 | Trademark | D.Conn. | 2010-02-09 | 2010-09-15 | 2010-09-15 |
| Chanel, Inc. v. Cui et al | 1:10-cv-01142 | Trademark | S.D.N.Y. | 2010-02-11 | 2010-09-10 | 2010-07-07 |
| Chanel, Inc. v. Lee et al | 0:10-cv-60690 | Trademark | S.D.Fla. | 2010-05-03 | 2010-09-01 | 2010-08-31 |
| Chanel, Inc. et al v. Rose-Red Limited, Inc et al | 1:09-cv-20238 | Trademark | S.D.Fla. | 2009-01-28 | 2010-08-26 | 2010-08-30 |
| Chanel, Inc. v. Lee et al | 0:10-cv-60384 | Trademark | S.D.Fla. | 2010-03-15 | 2010-08-23 | 2010-08-18 |
| Chanel, Inc. v. Ling | 3:10-cv-00551 | Trademark | N.D.Cal. | 2010-02-08 | 2010-08-20 | 2010-08-02 |

940 Lex Machina cases for Stephen M. Gaffigan

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. Haoyuan et al | 2:09-cv-02809 | Trademark | W.D.Tenn. | 2009-12-10 | 2010-08-13 | 2010-08-02 |
| Chanel, Inc. v. Zhiqing, et al | 0:10-cv-60382 | Trademark | S.D.Fla. | 2010-03-15 | 2010-08-13 | 2010-08-05 |
| Chanel, Inc. v. Chen Xuelian et al | 2:09-cv-09169 | Trademark | C.D.Cal. | 2009-12-14 | 2010-08-05 | 2010-08-04 |
| Chanel, Inc. v. Li et al | 0:10-cv-61097 | Trademark | S.D.Fla. | 2010-06-28 | 2010-08-05 | 2010-08-04 |
| Chanel, Inc. v. Zhizhong et al | 2:09-cv-02818 | Trademark | W.D.Tenn. | 2009-12-11 | 2010-07-08 | 2010-07-08 |
| Chanel, Inc. v. Lin et al | 3:09-cv-04996 | Trademark | N.D.Cal. | 2009-10-20 | 2010-07-02 | 2010-06-21 |
| Chanel, Inc. v. Does 1-10 | 1:09-cv-22943 | Trademark | S.D.Fla. | 2009-10-01 | 2010-07-01 | 2010-06-30 |
| Louis Vuitton Malletier, S.A. et al v. Yao | 0:09-cv-60036 | Trademark | S.D.Fla. | 2009-01-08 | 2010-06-23 | 2009-05-29 |
| Chanel, Inc. v. Shem Weissman, et al | 2:09-cv-01251 | Trademark | C.D.Cal. | 2009-02-20 | 2010-06-09 | 2010-06-09 |
| Chanel, Inc. v. EU Interstate, LLC | 1:09-cv-02701 | Trademark | D.Colo. | 2009-11-17 | 2010-05-28 | 2010-04-22 |
| Chanel, Inc. v. Paley | 3:09-cv-04979 | Trademark | N.D.Cal. | 2009-10-19 | 2010-05-26 | 2010-03-25 |
| American Fire and Casualty Company v. Yong-Feng Zheng et al | 8:09-cv-02363 | Insurance | M.D.Fla. | 2009-11-18 | 2010-05-14 | 2010-05-14 |
| Louis Vuitton Malletier, S.A. v. DOES 1-10 | 1:09-cv-23618 | Trademark Copyright | S.D.Fla. | 2009-12-04 | 2010-05-12 | 2011-01-22 |
| Gucci America, Inc. et al v. Goldblatt et al | 1:08-cv-02149 | Trademark | E.D.N.Y. | 2008-05-27 | 2010-04-27 | 2010-04-27 |
| LOUIS VUITTON MALLETIER, S.A. v. MOSSERI et al | 2:07-cv-02620 | Trademark | D.N.J. | 2007-06-05 | 2010-04-27 | 2010-03-02 |
| Malletier v. Absolutee Corp. Ltd. et al | 3:09-cv-05612 | Trademark Copyright | N.D.Cal. | 2009-11-30 | 2010-04-19 | 2010-04-19 |
| CHANEL, INC. v. DE et al | 2:10-cv-00586 | Trademark | D.N.J. | 2010-02-04 | 2010-04-06 | 2010-04-06 |
| Gucci America, Inc. v. Jing et al | 5:09-cv-05809 | Trademark | N.D.Cal. | 2009-12-10 | 2010-04-01 | 2010-03-30 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Tiffany (NJ), LLC v. Danxie et al | 6:08-cv-02041 | Trademark | M.D.Fla. | 2008-12-08 | 2010-03-29 | 2010-03-29 |
| Chanel, Inc. v. Dodd et al | 3:09-cv-03958 | Trademark | N.D.Cal. | 2009-08-26 | 2010-03-23 | 2010-03-05 |
| Chanel, Inc. et al v. Bosini et al | 3:09-cv-01972 | Trademark | N.D.Cal. | 2009-05-05 | 2010-03-22 | 2010-03-01 |
| Chanel, Inc. v. Melodie Tucker et al | 0:08-cv-61822 | Trademark | S.D.Fla. | 2008-11-12 | 2010-03-02 | 2010-03-02 |
| Chanel, Inc. v. DOES 1-10 | 0:09-cv-60476 | Trademark | S.D.Fla. | 2009-03-30 | 2010-02-26 | 2010-02-25 |
| Chanel, Inc. v. Giovanni, et al. | 2:09-cv-01420 | Trademark | D.Nev. | 2009-08-05 | 2010-02-25 | 2010-02-25 |
| Chanel, Inc. v. Collins et al | 0:09-cv-60940 | Trademark | S.D.Fla. | 2009-06-26 | 2010-02-09 | 2010-02-09 |
| Chanel, Inc. et al v. Catton et al | 1:09-cv-20634 | Trademark | S.D.Fla. | 2009-03-12 | 2010-02-04 | 2010-01-20 |
| Chanel, Inc. et al v. Janet Stevens, et al | 9:07-cv-81201 | Trademark | S.D.Fla. | 2007-12-20 | 2009-12-29 | 2010-01-11 |
| Rolex Watch U.S.A., Inc. v. Monesar et al | 0:09-cv-61570 | Trademark | S.D.Fla. | 2009-10-01 | 2009-12-08 | 2009-12-08 |
| Louis Vuitton Malletier, S.A. v. Schuele et al | 0:09-cv-60035 | Trademark | S.D.Fla. | 2009-01-08 | 2009-11-25 | 2009-10-19 |
| Chanel Inc et al v. Does 1-10 | 1:09-cv-20810 | Trademark | S.D.Fla. | 2009-03-30 | 2009-11-16 | 2009-11-16 |
| Chanel, Inc. v. Spahalski et al | 0:09-cv-60222 | Trademark | S.D.Fla. | 2009-02-11 | 2009-11-12 | 2009-11-12 |
| Famous Stars and Straps, Inc. v. Inskyline, Inc. et al | 1:08-cv-04917 | Trademark | E.D.N.Y. | 2008-12-08 | 2009-11-05 | 2009-10-19 |
| Famous Stars and Straps,Inc. v. Empire Accessories Corp. et al | 1:08-cv-04911 | Trademark | E.D.N.Y. | 2008-12-08 | 2009-11-03 | 2009-11-03 |
| CHANEL, INC. v. NUNAYON et al | 1:07-cv-01351 | Trademark | S.D.Ind. | 2007-10-19 | 2009-11-03 | 2009-10-29 |
| Chanel, Inc. v. Joseph Anthony, Inc et al | 1:09-cv-04944 | Trademark | S.D.N.Y. | 2009-05-27 | 2009-10-24 | 2009-10-13 |
| Chanel, Inc. v. Wang et al | 1:09-cv-03687 | Trademark | N.D.Ill. | 2009-06-18 | 2009-10-19 | 2009-10-19 |
| Chanel, Inc. v. Quiroga et al | 0:09-cv-60730 | Trademark | S.D.Fla. | 2009-05-15 | 2009-10-09 | 2009-09-10 |

940 Lex Machina cases for Stephen M. Gaffigan

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| Chanel, Inc. v. David Trading Co., Inc. et al | 1:08-cv-22365 | Trademark | S.D.Fla. | 2008-08-25 | 2009-10-05 | 2009-10-05 |
| Chanel, Inc. v. Dilip Kapadia, et al | 1:09-cv-05993 | Trademark | S.D.N.Y. | 2009-07-01 | 2009-09-28 | 2009-09-28 |
| Chanel, Inc. v. Beauty and Ah Bee, Inc. et al | 2:08-cv-00569 | Trademark | D.Nev. | 2008-05-06 | 2009-09-25 | 2009-09-24 |
| Lifted Research Group, Inc. v. Davis et al | 0:07-cv-61539 | Trademark Copyright | S.D.Fla. | 2007-10-26 | 2009-08-21 | 2009-08-21 |
| Chanel Inc v. Ying Lung Cheng et al | 8:08-cv-00630 | Trademark | C.D.Cal. | 2008-06-06 | 2009-08-20 | 2009-06-25 |
| Louis Vuitton Malletier, S.A. v. Sangmin et al | 0:09-cv-60640 | Trademark | S.D.Fla. | 2009-04-30 | 2009-08-19 | 2009-08-19 |
| Abercrombie & Fitch Trading Co. v. Importrade USA, Inc. et al | 1:07-cv-23212 | Trademark | S.D.Fla. | 2007-12-10 | 2009-08-18 | 2009-08-18 |
| Chanel, Inc. v. Mesadieu et al | 6:08-cv-01557 | Trademark | M.D.Fla. | 2008-09-09 | 2009-08-13 | 2009-08-13 |
| Chanel, Inc. v. Tai et al | 1:09-cv-21634 | Trademark | S.D.Fla. | 2009-06-15 | 2009-08-12 | 2009-07-13 |
| Chanel,Inc. v. Marshall et al | 9:09-cv-80174 | Trademark | S.D.Fla. | 2009-02-11 | 2009-08-03 | 2009-08-03 |
| Chanel Inc v. Diamond Eyes LLC et al | 3:07-cv-00135 | Trademark | N.D.Tex. | 2007-01-22 | 2009-07-31 | 2009-07-31 |
| Chanel, Inc. v. Does 1-10 et al | 0:09-cv-60051 | Trademark | S.D.Fla. | 2009-01-12 | 2009-07-09 | 2009-07-09 |
| Chanel Inc v. Powell et al | 2:08-cv-00404 | Trademark | D.S.C. | 2008-02-05 | 2009-06-24 | 2009-06-24 |
| Louis Vuitton Malletier,S.A. et al v. Xu et al | 0:09-cv-60034 | Trademark | S.D.Fla. | 2009-01-08 | 2009-06-22 | 2009-06-22 |
| Chanel, Inc. v. Minran Pu et al | 2:07-cv-02502 | Trademark | D.Kan. | 2007-10-16 | 2009-06-22 | 2009-03-18 |
| Chanel, Inc. v. Pacini | 3:07-cv-05946 | Contracts Trademark | N.D.Cal. | 2007-11-26 | 2009-06-19 | 2009-05-26 |
| Louis Vuitton Malletier, S.A. et al v. Forrester et al | 0:08-cv-61768 | Trademark | S.D.Fla. | 2008-11-04 | 2009-06-16 | 2009-06-16 |
| Chanel,Inc. v. Franklin et al | 0:09-cv-60295 | Trademark | S.D.Fla. | 2009-02-24 | 2009-06-10 | 2009-06-10 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. Singleton et al | 0:08-cv-61065 | Trademark | S.D.Fla. | 2008-07-10 | 2009-05-14 | 2009-05-14 |
| Chanel, Inc. v. Lin et al | 1:08-cv-23490 | Trademark | S.D.Fla. | 2008-12-18 | 2009-05-05 | 2009-05-05 |
| Lifted Research Group, Inc v. Wang et al | 8:07-cv-01353 | Contracts Trademark Copyright | C.D.Cal. | 2007-11-15 | 2009-04-27 | 2009-04-27 |
| Lifted Research Group, Inc. v. Ghaniwala et al | 1:08-cv-03943 | Trademark Copyright | N.D.Ill. | 2008-07-11 | 2009-04-23 | 2009-04-23 |
| Chanel, Inc. v. Search Systems, Inc. et al | 0:08-cv-61823 | Trademark | S.D.Fla. | 2008-11-12 | 2009-04-17 | 2009-04-17 |
| Chanel, Inc. v. Michelle & Scott's Wholesale Imports, LLC. et al | 2:08-cv-02041 | Trademark | W.D.Tenn. | 2008-01-23 | 2009-04-14 | 2009-04-14 |
| Gucci America, Inc. v. Olicker et al | 1:08-cv-04451 | Trademark | S.D.N.Y. | 2008-05-13 | 2009-04-10 | 2009-02-24 |
| Chanel, Inc. v. Bolding et al | 2:08-cv-02432 | Trademark | W.D.Tenn. | 2008-07-03 | 2009-03-30 | 2009-03-30 |
| Chanel, Inc. v. Best Imports & Wholesale, Inc. et al | 2:07-cv-02563 | Trademark | W.D.Tenn. | 2007-08-30 | 2009-03-09 | 2009-03-09 |
| Chanel, Inc. et al v. Fulcher et al | 7:07-cv-00082 | Trademark | E.D.N.C. | 2007-05-17 | 2009-03-04 | 2009-03-04 |
| Chanel Inc. v. D & D Florida Imports, Inc. et al | 1:08-cv-23151 | Trademark | S.D.Fla. | 2008-11-12 | 2009-02-26 | 2009-02-20 |
| Louis Vuitton Malletier, S.A. v. Marcos Barreto et al | 2:08-cv-04757 | Trademark | C.D.Cal. | 2008-07-21 | 2009-02-24 | 2009-02-23 |
| Gucci America, Inc. v. Marcos Barreto et al | 2:08-cv-04756 | Trademark | C.D.Cal. | 2008-07-21 | 2009-02-24 | 2009-02-23 |
| Rolex Watch U.S.A., Inc. v. Himschoot et al | 0:08-cv-60843 | Trademark | S.D.Fla. | 2008-06-04 | 2009-02-18 | 2009-02-17 |
| Gucci America, Inc. v. Tyrrell-Miller et al | 1:08-cv-04760 | Trademark | S.D.N.Y. | 2008-05-21 | 2009-02-13 | 2009-01-16 |
| Abercrombie & Fitch Trading Co. v. Valencia et al | 1:08-cv-23149 | Trademark | S.D.Fla. | 2008-11-12 | 2009-02-03 | 2009-02-03 |
| Chanel, Inc. v. Fraley et al | 1:08-cv-04073 | Trademark | S.D.N.Y. | 2008-04-30 | 2009-01-09 | 2009-01-09 |